**Fill in this information to identify the case:**

Debtor name    City on a Hill, Inc.

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    25-26829

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    January 2, 2026     **X** /s/ Michael B. Williams

                                           Signature of individual signing on behalf of debtor

                                           Michael B. Williams
                                           Printed name

                                           Interim Executive Director
                                           Position or relationship to debtor

Fill in this information to identify the case:

Debtor name    City on a Hill, Inc.

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    25-26829

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals    **12/15**

| Part 1: | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*..................................................................................................    $     800,000.00

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*................................................................................................    $     221,046.02

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*..................................................................................................    $     1,021,046.02

| Part 2: | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $     1,175,720.04

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $     13,500.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    **+**$     1,554,822.83

4. **Total liabilities** ...................................................................................................................................
    Lines 2 + 3a + 3b    $     2,744,042.87

Debtor name    City on a Hill, Inc.

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    25-26829

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2. **Cash on hand** | $711.30 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | BMO Bank, N.A. | Non-Profit Checking | 9101 | $12,782.53 |
| 3.2. | BMO Bank, N.A. | Elite Business Checking | 9965 | $53,213.25 |
| 3.3. | BMO Bank, N.A. | Elite Business Money Market | 9578 | $271.22 |
| 3.4. | Spring Bank | Checking | 2265 | $4,931.10 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $71,909.40 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

☒ Yes Fill in the information below.

**7.** **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

    7.1.   Remaining Advance Payment held by Swanson Sweet LLP                                   $23,003.28

    7.2.   Remaining Advance Payment held by Zizzo Group, Inc.                                      $3,325.00

    7.3.   Advance Payment for services to be rendered by All in One Accounting, Inc.                  $8,913.73

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

**9.** **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.

| | |
|---|---|
| | $35,242.01 |

**Part 3:**    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

**11.**    **Accounts receivable**

    11a. 90 days old or less:           87,316.98   -             12,618.63  = ....         $74,698.35
                           face amount                        doubtful or uncollectible accounts
                           See Attachment A/B.11 (the Debtor classifies grants as accounts receivable, even though they may not be "accounts" under the UCC).

    11b. Over 90 days old:             4,086.26   -               0.00  =....         $4,086.26
                           face amount                        doubtful or uncollectible accounts
                           See Attachment AB.11 (the Debtor classifies grants as accounts receivable, even though they may not be "accounts" under the UCC).

**12.**    **Total of Part 3.**

    Current value on lines 11a + 11b = line 12.   Copy the total to line 82.

| | |
|---|---|
| | $78,784.61 |

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**
Debtor keeps supply of shelf-stable and canned foods and other supplies for its youth programs. Participants are invited to take food and supplies as necessary.

| | Net book value | Valuation method | Current value |
|---|---|---|---|
| | N/A | $0.00 N/A | $0.00 |

23. **Total of Part 5.**

Add lines 19 through 22.   Copy the total to line 84.

| |
|---|
| $0.00 |

24. **Is any of the property listed in Part 5 perishable?**
☐ No
☒ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.   Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** See Attachment AB.41 (List Office Equipment, Furniture, and Related Equipment/Systems). Substantially all the Debtor's furniture was donated and has minimal resale value.   The Debtor reserves the right to obtain an appraisal to determine the value of the office equipment, furniture, and related equipment. | $595,479.69 | | Unknown |
| Three (3) copiers (Debtor leases these from Marco) | $0.00 | | $0.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  3

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                                    | $0.00 |

       Add lines 39 through 42.    Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ☐ No
       ☒ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ☒ No
       ☐ Yes

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.   Go to Part 9.
   ☒ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   2020 Ford Transit Van (48,109 miles)<br>(valued based on KBB good condition<br>private party sale) | $0.00 | KBB | $26,708.00 |
| 47.2.   2007 Chevy Cargo Van (116,622 miles)<br>(valued based on KBB good condition<br>private party sale) | $0.00 | KBB | $6,402.00 |
| 47.3.   1999 Ford Cargo Van (66,204 miles)<br>(valued based on Debtor's estimate; KBB<br>could not provide value | $0.00 | Estimate | $2,000.00 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**

51.    **Total of Part 8.**                                                                                    | $35,110.00 |

       Add lines 47 through 50.    Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ☒ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ☒ No
       ☐ Yes

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

## Part 9:     Real property

**54. Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| | | | | |
|---|---|---|---|---|
| 55.1. | 2224 W. Kilbourn Avenue, Milwaukee, WI 53233 (Unit 1 in Kilbourn Square Condominium) - See Attachment AB55. This property was originally constructed in 1912 and is part of the former Sinai Samaritan Medical Center campus. After the hospital ceased operations, the campus was subdivided into three condominium units. The second unit consists of ninety-nine low-income apartments and the third unit consists of fifty-one units of affordable housing for senior citizens. Debtor's real property was appraised in June 2025, in connection with a potential loan. The appraisal opined that the value of the "As-Is Market Value" of this property on June 5, 2025 was $2,650,000, and the value of the excess land was $70,000. The Debtor does not believe that the appraisal accurately reflects the value of the real property. The Debtor estimates that the value of the property is approximately equal to the value of mortgages encumbering the real estate. The listed value is the Debtor's best estimate and Debtor reserves the right to obtain an appraisal or market valuation report. | Fee simple | $0.00 | N/A | $800,000.00 |

| | | | | |
|---|---|---|---|---|
| 55.2. | 1003 N. 22nd Street, Milwaukee, WI 53233 (Tax Key No. 3891110100) - Parking Lot - Value included in Parcel 1 (tax value is $24,000) | Fee simple | $0.00 | $0.00 |
| 55.3. | 2303 W. State Street, Milwaukee, WI 53233 (Tax Key No. 3891330120) - Parking Lot - Value included in Parcel 1 (tax value is $155,000) | Fee simple | $0.00 | $0.00 |
| 55.4. | 853 N. 22nd Street, Milwaukee, WI 53233 (Tax Key No. 3891594100) - Condemned Parking Lot - Value included in Parcel 1 (tax value is $54,200) | Fee simple | $0.00 | $0.00 |
| 55.5. | Building Related Improvements - See Attachment AB.55-2 (List of Building-Related Improvements). The Debtor believes that most of the improvements are fixtures and thus included in the value of the real estate. The Debtor owns dental equipment which it purchased in 2024 for approximately $420,000. The Debtor believes that the current value is approximately $210,000. The Debtor reserves the right to obtain an appraisal or an opinion of value regarding the building-related improvements. | | $0.00 | Unknown |

56. **Total of Part 9.**

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
   Copy the total to line 88.

   $800,000.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☒ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☒ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.   Go to Part 11.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** Website/Domain Name: cityonahillmke.org and various variations (.net, etc.).   Debtor also owns some miscellaneous domain names.   The Debtor does not believe that the domain names have any realizable value. | $0.00 | | Unknown |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** The Debtor has a mailing list consisting of previous and current donors, volunteers, and other interested parties. | $0.00 | | $0.00 |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill** | | | |

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
☒ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.   Go to Part 12.
☒ Yes Fill in the information below.

Current value of debtor's interest

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 10 of 64

71.  **Notes receivable**
     Description (include name of obligor)

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**
     The Debtor has insurance policies with Church Mutual
     Insurance Company, S.I. for (1) Commerical Crime; (2)
     Commerical General Liability; (3) Employment Practices
     Liability; (4) Medical Professional Liability; (5) Management
     Protection Liability; (6) Commerical Property; and (7)
     Terrorism - Certified Acts (General Liability and Property).
     Policy Period runds from January 1, 2025 to January 1,
     2026.                                                                                     $0.00

     The Debtor has an automobile insurance policy with
     Progressive Companies.   Policy Period runs from
     5/30/2025 to 5/30/2026.                                                                   $0.00

     The Debtor has insurance policies with Century Surety
     Company: (1) commercial general liability; (2)
     hired/non-owned automobile liability.   Policy Period runs
     from November 16, 2025 to November 16, 2026.                                              $0.00

     The Debtor has an Umbrella Liability insurance policy with
     James River Insurance Company.   Policy Period runs from
     November 16, 2025 to November 16, 2026.                                                   $0.00

     The Debtor has an excess liability insurance policy with
     Navigators Specialty Insurance Company.   Policy Period
     runs from November 16, 2025 to November 16, 2026.                                         $0.00

74.  **Causes of action against third parties (whether or not a lawsuit
     has been filed)**
     The Debtor is investigating potential claims against former
     management relating merchant cash advances and
     financing that were not authorized by the Debtor's board of
     directors.   The Debtor has submitted a claim under its
     Management Protection Liability Policy.                                                  Unknown
     **Nature of claim**
     **Amount requested**                        $0.00

75.  **Other contingent and unliquidated claims or causes of action of
     every nature, including counterclaims of the debtor and rights to
     set off claims**
     Potential cause of action or insurance claim against former
     chief executive officer related to loans or financing
     agreements which the Debtor entered into without board
     approval or knowledge.   The Debtor is submitting a claim
     under its insurance policy.                                                              Unknown
     **Nature of claim**            Breach of Fiduciary Duty
     **Amount requested**                        $0.00

76.     **Trusts, equitable or future interests in property**

77.     **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.     **Total of Part 11.**

      Add lines 71 through 77. Copy the total to line 90.

|  |
|---|
| $0.00 |

79.     **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ☒ No
     ☐ Yes

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $71,909.40 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $35,242.01 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $78,784.61 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.**   *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $35,110.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................>* | | $800,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $221,046.02 | **+** 91b. $800,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,021,046.02 |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

# Attachment AB.11
## A/R Aging Summary Report

City on a Hill, Inc
As of December 5, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Acacia Theatre Company | | 570.35 | | | | 570.35 |
| CDBG - City Development Block Grant | 6,981.03 | 2,402.43 | | | | 9,383.46 |
| DHS - FCC Free & Charitable Clinics | 9,684.00 | 6,585.00 | 4,862.00 | | 4,745.00 | 25,876.00 |
| DHS - Minority Health | 3,188.00 | | | | | 3,188.00 |
| Emmanual Church of God in Christ | | 387.00 | 387.00 | | | 774.00 |
| Fresh & Safe Inc | | 11,048.68 | | | 318.59 | 11,367.27 |
| Great Lakes Community Conservation | | 324.15 | 9.44 | 9.44 | 84.96 | 427.99 |
| Harmony Housing | 111.86 | | | | | 111.86 |
| Journey Church River Falls | 800.00 | | | | | 800.00 |
| Life Stream Church | 4,500.00 | | | | | 4,500.00 |
| Martin Luther College | 1,402.50 | | | | | 1,402.50 |
| Misc | | | | | 0.00 | 0.00 |
| MKE County - ARPA (BH Health) | 2,206.00 | | | | | 2,206.00 |
| Recast Grant | | -13,939.37 | | 26,558.00 | | 12,618.63 |
| St. Christopher's Episcopal church | 272.95 | 272.95 | 272.95 | | | 818.85 |
| Trinity Bible College | | 375.00 | | | | 375.00 |
| UNCOM/OVP | 7,372.40 | 3,434.92 | 2,974.81 | 3,563.49 | -1,062.29 | 16,283.33 |
| WAFCC-Wisconsin Well Women | | | 700.00 | | | 700.00 |
| **TOTAL** | **36,518.74** | **11,461.11** | **9,206.20** | **30,130.93** | **4,086.26** | **$91,403.24** |

Thursday, January 01, 2026 08:04 AM GMT-06:00

# Attachment AB.41 (Office Equipment, Furniture, Software, Communication Systems)

| DATE/YR PURCH | Est Life | Depr/yr | DESCRIPTION |
|---|---|---|---|
| 1999 | 5 | 20% | Copier |
| 2000 | 5 | 20% | Sound Equipment |
| 2002 | 5 | 20% | Water meters,appliances,Water softener, |
| 2003 | 10 | 10% | Hot water system, Alarm system |
| 2003 | 5 | 20% | Condensers, furniture delivery charge |
|  | 5 | 20% | From 2nd Chances closed department (generator) |
| 2005 | 5 | 20% | Piano,Projector,Steam Cleaner,Lensmeter, A/C units |
| 2006 | 5 | 20% | Vending Machines,A/C units, Alarms |
| 2008 | 10 | 10% | Snowplow Blade, hot water heater |
| 2008 | 5 | 20% | Snow blower |
| 2010 | 3 | 33% | Computers, KERI |
| 2011 | 5 | 20% | 2way Radios,Washer, Dryer,Tables and Dollies, TV |
| 2012 | 5 | 20% | Elevator Motor |
| 2013 | 5 | 20% | Donated Kitchen equipment |
| 2014 | 5 | 20% | Security system |
| 2015 | 5 | 20% | Phone system, sound system |
| 2016 | 3 | 33% | Donated computers,mattresses, toilets, furniture |
| 2016 | 5 | 20% | Donated medical equipment,Steel tables,dishwasher,computers, sign |
| 2016 | 10 | 10% | Freezer/refrigerator |
| 2017 | 5 | 20% | VPN Access Software |
| 2017 | 5 | 20% | Upgrade & Software for Keri System |
| 2/28/18 | 5 | 20% | Stage for Creative Arts Events |
| 2/28/18 | 5 | 20% | AV Equipmt for Youth Ctr (projector, portable speaker, stand, cables, projector mount) |
| 3/19/18 | 5 | 20% | Carpet & Chair Cleaning Machine |
| 3/31/18 | 3 | 33% | 10 Dell Laptops |
| 9/19/18 | 5 | 20% | Large Format Printer |
| 9/19/18 | 3 | 33% | Dell-Server Computer |
| 10/19/18 | 5 | 20% | ID Card Printer |
| 12/31/18 | 5 | 20% | **IN KIND**- Pool Table |
| 2/19/2019 | 5 | 20% | Network switches troughout facility for WIFI |
| 9/18/2019 | 5 | 20% | 55" mondopad, sound bar, stand msp, accessory shelves |
| 5/1/2019 | 5 | 20% | Commercial Air Curtain Cooler |
| 6/10/2019 | 3 | 33% | 12 used Dell computers, 12 used monitors, 12 used keyboards and mice, 12 sets of MO software, 12 used computer chairs, 6 solid wood tables, 12 sets Windows 10 software, assorted cables and switches, setup and installation |
| 9/13/2019 | 5 | 20% | Elliptical Trainer, universal gym, situp bench, exercise ladder |
| 2/12/2019 | 3 | 33% | 2 used copiers; Sharp AR-M277 and Sharp DXC311 |
| 10/28/2019 | 5 | 20% | Square Stand Kit & IPAD |
| 2/19/2019 | 5 | 20% | Network Switches Throughout facility for WIFI |
| 3/19/2019 | 3 | 33% | 7 Computers |
| 12/2/2019 | 5 | 20% | 21 camera purchase and installation |
| 2/6/2020 | 5 | 20% | 5 22" and 7 24" Dell Monitors |
| 7/1/2020 | 5 | 20% | 2 Dell Latitude 3500 and 1 Ubiquiti DC |
| 11/1/2020 | 5 | 20% | Floor Cleaner |
| 11/10/2020 | 5 | 20% | Sharp MX-2640N Color Copier |
| 11/19/2020 | 5 | 20% | 2 Dell Latitude 13, Windows 10 |
| 7/31/2021 | 5 | 20% | FortiGate Firewall |

| | | | |
|---|---|---|---|
| 6/8/2021 | 5 | 20% | MacBook Pro 13.3 Model: MYDA2LL/A |
| 4/6/2021 | 10 | 10% | Freezer Reach In |
| 10/14/2021 | 10 | 10% | Hot Cold Serving Counters |
| 3/19/2021 | 10 | 10% | Electric Range with Double Oven |
| 12/30/2020 | 5 | 20% | Dell Latitude 13 - 5310 Laptop |
| 9/1/2021 | 5 | 20% | Dell Laptop i7 |
| 11/4/2022 | 5 | 20% | Dell Laptops |
| 11/30/2022 | 5 | 20% | VOIP Phones |
| | | | |
| 5/9/2023 | 5 | 20% | Dell Laptops |
| 8/31/2023 | 5 | 20% | Lenovo Laptops |
| 10/17/2023 | 5 | 20% | Coakley Brothers moving for donated furniture |
| 12/31/2023 | 5 | 20% | Vivent Furniture |
| 12/31/2023 | 5 | 20% | Conference table & chairs (in-kind Berkhammer) |
| 10/9/2024 | 3 | 33% | Dell Computers for LYL program |
| 11/1/2024 | 5 | 20% | Security Cameras (FEMA grant) |
| 11/7/2024 | 3 | 33% | Smart QX Pro Interactive display |
| | | | |
| 1/1/2025 | 5 | 20% | Security Camera's Fema Grant |
| 1/1/2025 | 10 | 10% | Marshal Signs - exterior signage |
| 1/1/2025 | 10 | 10% | Dental equipment and furnishings |

# ATTACHMENT A/B.55



Case 25-26829-kmp   Doc 60   Filed 01/02/26   Page 17 of 64

# Attachment AB.55-2 (Building Related Improvements)

| DATE/YR PURCH | Est Life | Depr/yr | DESCRIPTION |
|---|---|---|---|
| 2002 | 33 | 3.000% | COH Buildings (Adjusted) |
| 2002 | 10 | 10.000% | |
| 2002 | 33 | 3.000% | |
| 2003 | 33 | 3.000% | Bldg B door, exit door, tile flooring |
| 2004 | 7 | 14.000% | Blinds |
| 2004 | 33 | 3.000% | Sale of Buildings |
| 2005 | 25 | 4.000% | New Roof on Cafeteria |
| 2006 | 33 | 3.000% | Adjust Gain on Sale in 2004 |
| 2006 | 33 | 3.000% | Tuck Pointing |
| 2007 | 33 | 3.000% | Tuck Pointing |
| 2008 | 25 | 4.000% | New Roof on Cafeteria / Loading Dock |
| 2009 | 33 | 3.000% | Masonry, plumbing |
| 2010 | 33 | 3.000% | Garage Door |
| 2010 | 7 | 14.000% | Carpet,tile,baseboard |
| 2010 | 33 | 3.000% | Sale of Building E |
| 2011 | 7 | 14.000% | Blinds,Stove, Fridge |
| 2011 | 33 | 3.000% | Laundromat, Apartment |
| 2012 | 7 | 14.000% | Carpet, new locks, key panel |
| 2012 | 33 | 3.000% | Tuck Pointing , 2 garage doors |
| 2014 | 7 | 14.000% | Roofing, |
| 2014 | 33 | 3.000% | Sprinkler system,Alarm switches,Grease pipe |
| 2015 | 33 | 3.000% | LED Lights, HVAC, hand rail, stairs, roof repair |
| 2016 | 33 | 3.000% | Renovate Clinic Space |
| 2016 | 7 | 14.000% | Fire Alarm System, Lead Abatement |
| 2017 | 33 | 3.000% | Tuck pointing, Asbestos Abatement |
| 2017 | 7 | 14.000% | Fire Alarm System,Roofing, Resurface Floor |
| 2/12/18 | 10 | 10.000% | Rebuild Ceiling-Skylight Repair |
| 2/28/18 | 10 | 10.000% | Removal of SkyLights |
| 3/22/18 | 7 | 14.000% | Boiler Draft Inducer |
| 5/31/18 | 7 | 14.000% | Fire Alarm Panel |
| 7/30/18 | 25 | 4.000% | Senn Roofing Project |
| 10/5/18 | 25 | 4.000% | Apt 211 Roof Project |
| 10/22/18 | 7 | 14.000% | C-Bldg Steam Converter Project |
| 11/26/18 | 7 | 14.000% | #2 Cir Pump/Motor/Valves |
| 12/27/18 | 7 | 14.000% | Controller Board/Card Access System |
| 4/24/2019 | 39 | 2.564% | Replacement and abstesos removal |
| 8/29/2019 | 39 | 2.564% | Repair to freezer walls |

| | | | |
|---|---|---|---|
| 9/6/2019 | 39 | 2.564% | Youth Center roof |
| 8/26/2019 | 39 | 2.564% | Clinic Sign, Payment 2 |
| 4/29/2019 | 39 | 2.564% | Parking lot lighting upgrade |
| 5/31/2019 | 39 | 2.564% | Lease 7 months of payment |
| 12/31/2019 | 39 | 2.564% | Auditor Adjustment 2019 |
| 12/26/2019 | 39 | 2.564% | 4th floor apartment carpet replacement |
| 4/1/2019 | 39 | 2.564% | Toilets/valves In Senn Hall |
| 9/14/2020 | 39 | 2.564% | Fresh & Safe Cooler Comp Replace |
| 10/14/2020 | 39 | 2.564% | Security System Upgrade |
| 12/16/2020 | 39 | 2.564% | Expansion Tank |
| 11/17/2021 | 7 | 14.000% | Louvers and univents replacements |
| 6/15/2021 | 39 | 2.564% | City water valve and abestos removal |
| 5/14/2021 | 39 | 2.564% | Second floor renovation for ALC |
| 11/9/2021 | 39 | 2.564% | 940 Door Sign |
| 7/27/2021 | 39 | 2.564% | Boiler Steam Safety Relief Valves |
| 7/30/2021 | 10 | 10.000% | Clinic Door Replacement |
| 11/4/2021 | 39 | 2.564% | Obsolete door protection replacement |
| 1/14/2021 | 7 | 14.000% | 11 LED wall packs |
| 11/22/2022 | 25 | 4.000% | New roof over sewing room and storage area by ramp |
| 1/1/2025 | 39 | 2.564% | Dental clinic and building renovations |

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- |

| 2.1 | BMO Bank, N.A.<br><br>Creditor's Name | **Describe debtor's property that is subject to a lien**<br>2224 W. Kilbourn Avenue, Milwaukee, WI 53233 (Unit 1 in Kilbourn Square Condominium) - See Attachment AB55.   This property was originally constructed in 1912 and is part of the former Sinai Samaritan Medical Center campus.   After the hospital ceased operations, the campus was subdivided into three condominium units.   The second unit consists of ninety-nine low-income apartments and the third unit consists of fifty-one units of affordable housing for senior citizens. Debtor's real property was appraised in June 2025, in connection with a potential loan.   The appraisal opined that the value of the "As-Is Market Value" of this property on June 5, 2025 was $2,650,000, and the value of the excess land was $70,000.   The Debtor does not believe that the appraisal accurately reflects the value of the real property.   The Debtor estimates that the value of the property is approximately equal to the value of mortgages encumbering the real estate.   The listed value is the Debtor's best estimate and Debtor reserves the right to obtain an appraisal or market valuation report. | $604,051.60 | $738,751.60 |
| | 111 W. Monroe Street<br>Chicago, IL 60603<br><br>Creditor's mailing address | **Describe the lien**<br>Mortgages (Recorded as Document Nos. 10730528 and 10730531)<br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Date debt was incurred**<br>11/20/2017 ($443k original loan; $200k LOC)<br>**Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

1. BMO Bank, N.A.
2. Wisconsin and Northern
Michigan District
3. Milwaukee Economic
Development Corp.

| 2.2 | CFG Merchant Solutions, LLC | | | |
|---|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien**<br>Future Receipts | $57,947.00 | $0.00 |
| | 180 Maiden Lane, 15th Floor<br>New York, NY 10038 | | | |
| | Creditor's mailing address | **Describe the lien**<br>Future Receipts (UCC Filing No.<br>20251113227792-4) | | |

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
04/28/2025

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

---

| 2.3 | LEAF Capital Funding, LLC | | | |
|---|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien**<br>All Assets, including Schindler Elevators. | $10,047.60 | $0.00 |
| | 2005 Market Street14th Floor<br>Philadelphia, PA 19103 | | | |
| | Creditor's mailing address | **Describe the lien**<br>GBSA (UCC Filing No. 20220307000529-6) -<br>Equipment Financing Lease | | |

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
3/2/2022

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | Milwaukee Economic Development Corp. | | | |
|---|---|---|---|---|
| | Creditor's Name<br>757 N. Broadway, Suite 600 | **Describe debtor's property that is subject to a lien**<br>2224 W. Kilbourn Avenue, Milwaukee, WI 53233 | $100,000.00 | $738,751.60 |

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 21 of 64

Milwaukee, WI 53202

(Unit 1 in Kilbourn Square Condominium) - See Attachment AB55.   This property was originally constructed in 1912 and is part of the former Sinai Samaritan Medical Center campus.   After the hospital ceased operations, the campus was subdivided into three condominium units.   The second unit consists of ninety-nine low-income apartments and the third unit consists of fifty-one units of affordable housing for senior citizens.   Debtor's real property was appraised in June 2025, in connection with a potential loan.   The appraisal opined that the value of the "As-Is Market Value" of this property on June 5, 2025 was $2,650,000, and the value of the excess land was $70,000.   The Debtor does not believe that the appraisal accurately reflects the value of the real property.   The Debtor estimates that the value of the property is approximately equal to the value of mortgages encumbering the real estate.   The listed value is the Debtor's best estimate and Debtor reserves the right to obtain an appraisal or market valuation report.

| Creditor's mailing address | **Describe the lien** |
|---|---|
| | Mortgage |
| | **Is the creditor an insider or related party?** |
| | ☒ No |
| | ☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?** |
| | ☒ No |
| **Date debt was incurred** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
|---|---|
| ☐ No | Check all that apply |
| ☒ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |
| Specified on line 2.1 | |

---

| 2.5 | Pearl Capital Business Funding, LLC | **Describe debtor's property that is subject to a lien** | $39,400.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | Future Receipts | | |
| | d/b/a Saturn Encore Funding55 Almeria Ave, 2nd Floor | | | |
| | Miami, FL 33134 | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | Sale of Future Receipts Agreement (UCC Filing No. 20250409110162-5) | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ☒ No | | |
| | | ☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?** | | |
| | | ☐ No | | |
| | **Date debt was incurred** 04/05/2025 | ☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
|---|---|
| ☒ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☒ Unliquidated |
| | ☐ Disputed |

| 2.6 | The Fundworks, LLC | Describe debtor's property that is subject to a lien | $329,573.84 | $0.00 |

**The Fundworks, LLC**
Creditor's Name
299 South Main Street, Suite 1300
Salt Lake City, UT 84111
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
All assets

**Describe the lien**
GBSA (UCC Filing No. 20250612147597-8)

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
02/10/2025

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☒ Unliquidated
☐ Disputed

---

| 2.7 | Wisconsin and Northern Michigan District | Describe debtor's property that is subject to a lien | $34,700.00 | $738,751.60 |

**Wisconsin and Northern Michigan District**
Creditor's Name

**Describe debtor's property that is subject to a lien**
2224 W. Kilbourn Avenue, Milwaukee, WI 53233 (Unit 1 in Kilbourn Square Condominium) - See Attachment AB55.   This property was originally constructed in 1912 and is part of the former Sinai Samaritan Medical Center campus.   After the hospital ceased operations, the campus was subdivided into three condominium units.   The second unit consists of ninety-nine low-income apartments and the third unit consists of fifty-one units of affordable housing for senior citizens. Debtor's real property was appraised in June 2025, in connection with a potential loan.   The appraisal opined that the value of the "As-Is Market Value" of this property on June 5, 2025 was $2,650,000, and the value of the excess land was $70,000.   The Debtor does not believe that the appraisal accurately reflects the value of the real property.   The Debtor estimates that the value of the property is approximately equal to the value of mortgages encumbering the real estate.   The listed value is the Debtor's best estimate and Debtor reserves the right to obtain an appraisal or market valuation report.

Council of the Assemblies of God1340 Berlin Street
Waupaca, WI 54981
Creditor's mailing address

**Describe the lien**
Mortgage (Recorded as Doc. No. 11552650)

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent

including this creditor and its relative priority.    ☐ Unliquidated    ☐ Disputed
Specified on line 2.1

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $1,175,720.04

**Part 2: List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Amundsen Davis<br>Attn: Lawrence J. Glusman111 E. Kilbourn Avenue, Suite 1400<br>Milwaukee, WI 53202 | Line __2.4__ | |
| Corporation Service Company, As Rep.<br>PO Box 2576<br>Springfield, IL 62703 | Line __2.2__ | |
| Corporation Service Company, As Rep.<br>PO Box 2576<br>Springfield, IL 62703 | Line __2.5__ | |
| Lien Solutions<br>P.O. Box 29071<br>Glendale, CA 91209-9071 | Line __2.3__ | |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor name    City on a Hill, Inc.

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    25-26829

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    **12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on** *Schedule A/B: Assets - Real and Personal Property* **(Official Form 206A/B) and on** *Schedule G: Executory Contracts and Unexpired Leases* **(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

**2.1**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|
| City on a Hill Employees<br>2224 W. Kilbourn Avenue<br>Milwaukee, WI 53233 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $13,500.00 | $13,500.00 |

Date or dates debt was incurred

Basis for the claim: Estimated Prepetition Compensation

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

**2.2**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|
| Internal Revenue Service<br>Centralized Insolvency OperationPO Box 7346<br>Philadelphia, PA 19101-7346 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |

Date or dates debt was incurred

Basis for the claim: Notice Only

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

**2.3**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|
| Wis. Department of Workforce Development<br>P.O. Box 7946<br>Madison, WI 53707 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $0.00 | $0.00 |

Date or dates debt was incurred

Basis for the claim: Notice Only

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

| Debtor | City on a Hill, Inc. | Case number (if known) | 25-26829 |
|---|---|---|---|
| | Name | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

Wisconsin Department of Revenue
P.O. Box 8981
Madison, WI 53708-8981

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
Notice Only

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $27,748.98 |
|---|---|---|---|

Abeja Solutions, LLC
35640 N. 11th Avenue
Phoenix, AZ 85086

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** Trade Creditor
Is the claim subject to offset? ☒ No ☐ Yes

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $103,434.71 |
|---|---|---|---|

American Express
PO Box 650448
Dallas, TX 75265-0448

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** Line of Credit ($67,639.33) and Credit Card ($35,795.38)
Is the claim subject to offset? ☒ No ☐ Yes

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $23,929.50 |
|---|---|---|---|

Anesis Therapy
815 Forward Drive
Madison, WI 53711

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** Service Provider
Is the claim subject to offset? ☒ No ☐ Yes

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $350,000.00 |
|---|---|---|---|

Bader Philanthropies, Inc.
3300 N. Martin Luther King Jr. Drive
Milwaukee, WI 53212

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** Unsecured Term Loan (Maturity Date: January 17, 2032)
Is the claim subject to offset? ☒ No ☐ Yes

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $979.86 |
|---|---|---|---|

Batzner Pest Control Inc
16948 W. Victor Road
New Berlin, WI 53151

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** Trade Creditor
Is the claim subject to offset? ☒ No ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $40,097.50 |
|---|---|---|---|

Berghammer Construction
4750 N. 132nd Street
Butler, WI 53007

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** Trade Creditor
Is the claim subject to offset? ☒ No ☐ Yes

---

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| 3.7 | Nonpriority creditor's name and mailing address<br>Bonterra EveryAction<br>10801-2 N. Mopac Expy, Suite 300<br>Austin, TX 78759 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $13,323.92 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Service Provider | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address<br>Capital One<br>1680 Capital One Drive<br>Mc Lean, VA 22102 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $30,243.39 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Credit Card | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address<br>Care Net Pregnancy Center of Milwaukee<br>4957 W. Fond du Lac Avenue<br>Milwaukee, WI 53216 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $7,200.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Service Provider | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address<br>City of Milwaukee<br>Office of the City Treasurer200 E. Wells Street,<br>Room 103<br>Milwaukee, WI 53202 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $25,380.61 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Property Taxes | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address<br>City of Milwaukee - Water Works<br>841 N. Broadway, 4th Floor<br>Milwaukee, WI 53202 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $43,140.94 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Water Utility | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address<br>CliftonLarsenAllen LLP<br>10401 W. Innovation Drive, Suite 300<br>Milwaukee, WI 53226 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☒ Unliquidated<br>☐ Disputed | $16,500.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Unpaid Accounting Invoices for Audit | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address<br>Congregation Apparel<br>424 Oakton Avenue<br>Pewaukee, WI 53072 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,608.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade Creditor | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address<br>Dell Financial Services LLC<br>One Dell Way<br>Round Rock, TX 78682 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,752.24 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Line of Credit | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

Case 25-26829-kmp   Doc 60   Filed 01/02/26   Page 27 of 64

Debtor    City on a Hill, Inc.
          Name
Case number (if known)    25-26829

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,500.00 |
|---|---|---|---|

Divvy
13707 S. 200 West, Suite 100
Draper, UT 84020

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Unsecured Loan

**Last 4 digits of account number** 4931

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $814.57 |
|---|---|---|---|

EquipmentShare
11721 W. Carmen Avenue
Milwaukee, WI 53225

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade Creditor

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,684.36 |
|---|---|---|---|

Green Horizon Lawn Service
2765 N. 88th Street
Milwaukee, WI 53222

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade Creditor

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,000.00 |
|---|---|---|---|

Hall Stewardship Strategies
1919 Manor Drive
South Beloit, IL 61080

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade Creditor

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $75,000.00 |
|---|---|---|---|

Harmony Housing Advisors, Inc.
6629 Spring Street
Douglasville, GA 30134

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Amounts due to co-debtor for Condo Insurance Liability Policy

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,419.00 |
|---|---|---|---|

J.F. Ahern Co.
855 Morris Street
Fond Du Lac, WI 54935

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade Creditor

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,052.00 |
|---|---|---|---|

Julie Bonner, M.D.
2025 E. Newport Ave
Milwaukee, WI 53211

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Service Provider

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $968.01 |
|---|---|---|---|

KW Electric, Inc.
N5875 County Road M
Plymouth, WI 53073

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade Creditor

**Last 4 digits of account number** _

Is the claim subject to offset?    ☒ No    ☐ Yes

**3.23** Nonpriority creditor's name and mailing address
Labcorp
531 Spring Street
Burlington, NC 27215

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$5,378.46

Date(s) debt was incurred _

Basis for the claim: Service Provider

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.24** Nonpriority creditor's name and mailing address
Lifelong Healthy Smiles, LLC
603 Kings Court
Cascade, WI 53011

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$9,225.00

Date(s) debt was incurred _

Basis for the claim: Service Provider

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.25** Nonpriority creditor's name and mailing address
Mared Mechanical Contractors Corporation
W128N8600 Old Orchard Road
Menomonee Falls, WI 53051

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$11,292.71

Date(s) debt was incurred _

Basis for the claim: Trade Creditor

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.26** Nonpriority creditor's name and mailing address
Milwaukee Academy of Science
2000 W. Kilbourn Avenue
Milwaukee, WI 53233

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$135,472.53

Basis for the claim: Electric Utility (Paid through MAS based on condo structure)

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.27** Nonpriority creditor's name and mailing address
Milwaukee Magazine
1345 N. Jefferson Street, Suite 307
Milwaukee, WI 53202

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$562.50

Date(s) debt was incurred _

Basis for the claim: Trade Creditor

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.28** Nonpriority creditor's name and mailing address
Mortle Trucking Inc.
1331 S. 27th Street
Caledonia, WI 53108

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$22,914.87

Date(s) debt was incurred _

Basis for the claim: Trade Creditor

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.29** Nonpriority creditor's name and mailing address
MRA - The Trusted HR Experts
N19W24350 Riverwood Drive
Waukesha, WI 53188

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,794.06

Date(s) debt was incurred _

Basis for the claim: Trade Creditor

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.30** Nonpriority creditor's name and mailing address
MRI Software
28925 Fountain Parkway
Solon, OH 44139

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$779.50

Date(s) debt was incurred _

Basis for the claim: Trade Creditor

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

### 3.31
**Nonpriority creditor's name and mailing address**
MWH Law Group
735 N. Water Street, Suite 610
Milwaukee, WI 53202

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Service Provider

Is the claim subject to offset? ☒ No ☐ Yes

$2,190.00

### 3.32
**Nonpriority creditor's name and mailing address**
National Educational Energy Cooperative
101 W. Grand Avenue, Suite 325
Chicago, IL 60654

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Gas Utility

Is the claim subject to offset? ☒ No ☐ Yes

$58,754.16

### 3.33
**Nonpriority creditor's name and mailing address**
Noffke Roofing Co., LLC
10341 N. Granville Road
Mequon, WI 53097

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Creditor

Is the claim subject to offset? ☒ No ☐ Yes

$729.80

### 3.34
**Nonpriority creditor's name and mailing address**
Norma F. Reyes
1811 S. 54th Street
Milwaukee, WI 53214

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Creditor

Is the claim subject to offset? ☒ No ☐ Yes

$2,808.00

### 3.35
**Nonpriority creditor's name and mailing address**
Patterson Companies
1031 Mendota Heights Road
Saint Paul, MN 55120

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Creditor

Is the claim subject to offset? ☒ No ☐ Yes

$490.27

### 3.36
**Nonpriority creditor's name and mailing address**
Schindler Elevator Corporation
W136N4863 Campbell Drive
Menomonee Falls, WI

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Creditor

Is the claim subject to offset? ☒ No ☐ Yes

$10,555.19

### 3.37
**Nonpriority creditor's name and mailing address**
Securitas Technology
W226 N665 Eastmont Drive, Suite 115
Waukesha, WI 53186

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Creditor

Is the claim subject to offset? ☒ No ☐ Yes

$10,102.04

### 3.38
**Nonpriority creditor's name and mailing address**
ServPro of Milwaukee North
N92W15600 Megal Drive
Menomonee Falls, WI 53051

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Creditor

Is the claim subject to offset? ☒ No ☐ Yes

$12,476.88

| 3.39 | **Nonpriority creditor's name and mailing address** <br> Sherwin Williams <br> 101 W. Prospect Avenue <br> Cleveland, OH 44115 | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $1,950.03 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade Creditor | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.40 | **Nonpriority creditor's name and mailing address** <br> Stamm Tech <br> 1207 W. Canal Street <br> Milwaukee, WI 53233 | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $68,844.97 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade Creditor | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.41 | **Nonpriority creditor's name and mailing address** <br> Tellurium <br> 620 Rainer Road <br> Charlottesville, VA 22903 | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $1,800.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade Creditor | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.42 | **Nonpriority creditor's name and mailing address** <br> US Bank <br> PO Box 790408 <br> Saint Louis, MO 63179 | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $7,197.77 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Credit Card | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.43 | **Nonpriority creditor's name and mailing address** <br> von Briesen & Roper SC <br> 411 E. Wisconsin Ave, Ste 1000 <br> Milwaukee, WI 53202-4409 | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $7,726.50 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Legal Services | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address** <br> Wisconsin and Northern Michigan District Council of the Assemblies of God1340 Berlin Street <br> Waupaca, WI 54981 | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $368,000.00 |
|---|---|---|---|
| | **Date(s) debt was incurred** 10/09/2025 | **Basis for the claim:** Business Loan ($246,000) and Bridge Loan ($122,000) | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | **Name and mailing address** | **On which line in Part1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|---|
| 4.1 | BILL Credit Card <br> 6220 America Center Drive, Suite 100 <br> Alviso, CA 95002 | Line 3.15 <br><br> ☐ Not listed. Explain ____ | _ |

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 31 of 64

| Debtor | City on a Hill, Inc. | Case number (if known) | 25-26829 |
|---|---|---|---|

<table>
<tr><td></td><td><b>Name and mailing address</b></td><td><b>On which line in Part1 or Part 2 is the related creditor (if any) listed?</b></td><td><b>Last 4 digits of account number, if any</b></td></tr>
<tr><td>4.2</td><td>Kohn Law Firm, S.C.<br>735 N. Water Street, Ste 1300<br>Milwaukee, WI 53202-4100</td><td>Line 3.10<br><br>☐ Not listed. Explain ____</td><td>_</td></tr>
<tr><td>4.3</td><td>Lifelong Healthy Smiles, LLC<br>W8993 County Road SS<br>Adell, WI 53001</td><td>Line 3.24<br><br>☐ Not listed. Explain ____</td><td>_</td></tr>
</table>

## Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | **Total of claim amounts** |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 13,500.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 1,554,822.83 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 1,568,322.83 |

Debtor name      City on a Hill, Inc.

United States Bankruptcy Court for the:   EASTERN DISTRICT OF WISCONSIN

Case number (if known)   25-26829

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
    ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*        *Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement dated February 13, 2023 and Associated Statements of Work for fundraising programs. | |
| | State the term remaining | | Abeja Solutions, LLC |
| | List the contract number of any government contract | | 35640 N. 11th Avenue Phoenix, AZ 85086 |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Lease for office and storage space (1,423 sq. ft. for $570.35/mo) | |
| | State the term remaining | Month-to-Month | Acacia Theater Company 2224 W. Kilbourn Ave. |
| | List the contract number of any government contract | | Milwaukee, WI 53233 |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | Contract for software to maintain donor, volunteer, church, and grant database. | |
| | State the term remaining | | Bonterra EveryAction |
| | List the contract number of any government contract | | 10801-2 N. Mopac Expy, Suite 300 Austin, TX 78759 |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Residential Apartment Lease ($800/mo) | |
| | State the term remaining | Month-to-Month | Chimona Davis |
| | List the contract number of any government contract | | 2224 W. Kilbourn Avenue, Fourth Floor Milwaukee, WI 53233 |

Official Form 206G                **Schedule G: Executory Contracts and Unexpired Leases**                Page 1 of 5

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Community Development Block Grant (December 2025); Resiliency in Community after Stress and Trauma (ReCAST) Grant (August 2026) | |
|---|---|---|---|
| | State the term remaining | December 31, 2025 | City of Milwaukee<br>Community Development Grants Administration<br>200 E. Wells Street, Room 606<br>Milwaukee, WI 53202 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Master Retail Natural Gas Supply Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Constellation NewEnergy - Gas Division,<br>200 Energy Way<br>Kennett Square, PA 19348 |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Equipment lease for laptops | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Dell Financial Services LLC<br>One Dell Way<br>Round Rock, TX 78682 |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Lease for use of gathering space on Sundays. | |
|---|---|---|---|
| | State the term remaining | Month-to-Month | |
| | List the contract number of any government contract | | Emmanuel Church of God in Christ<br>6125 W Baldwin St<br>Milwaukee, WI 53218 |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | Lease for food service area, dock and mechanical area, and office space (9,200 sq. ft. for $10,617.68/mo.) | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fresh and Safe<br>2224 W. Kilbourn Ave.<br>Milwaukee, WI 53233 |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Case 25-26829-kmp     Doc 60     Filed 01/02/26     Page 34 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.10.** State what the contract or lease is for and the nature of the debtor's interest

Lease for meeting space on second Saturday of each month (144 sq. ft. for $338.87/mo.)

State the term remaining — Month-to-Month

List the contract number of any government contract

Great Lakes Community Conservation Corps
1437 Marquette St
Racine, WI 53403

---

**2.11.** State what the contract or lease is for and the nature of the debtor's interest

Executory contract for finance and leadership support (up to 15 hours per week at $50/hour)

State the term remaining — Septemebr 24, 2025 to March 31, 2026

List the contract number of any government contract

Hall Stewardship Strategies
1919 Manor Drive
South Beloit, IL 61080

---

**2.12.** State what the contract or lease is for and the nature of the debtor's interest

Lease Agreement dated May 10, 2019 for Schindler Elevator Equipment

State the term remaining

List the contract number of any government contract

LEAF Capital Funding, LLC
2005 Market Street14th Floor
Philadelphia, PA 19103

---

**2.13.** State what the contract or lease is for and the nature of the debtor's interest

Contract for dental hygienist services.

State the term remaining — Month-to-Month

List the contract number of any government contract

Lifelong Healthy Smiles, LLC
603 Kings Court
Cascade, WI 53011

---

**2.14.** State what the contract or lease is for and the nature of the debtor's interest

Lease for office space ($159 sq. ft. for $355.87/mo.)

State the term remaining — Ending December 21, 2025

List the contract number of any government contract

Lisbeth Heilmann Ph.D.
2224 W. Kilbourn Ave.
Milwaukee, WI 53233

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 35 of 64

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Lease for office space (159 sq. ft. for $355.87/mo.) | |
| | State the term remaining | Month-to-Month | Marc Zylstra, Ph.D. |
| | List the contract number of any government contract | | 2224 W. Kilbourn Ave. Milwaukee, WI 53233 |
| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Three (3) copiers | |
| | State the term remaining | | Marco/GreatAmerica Financial Services |
| | List the contract number of any government contract | | 625 First St. SE Cedar Rapids, IA 52401 |
| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | American Rescue Plan Act Funds - Behavioral Health Grant | |
| | State the term remaining | May 2026 | Milwaukee County 901 N. 9th St., Room 308 |
| | List the contract number of any government contract | | Milwaukee, WI 53233 |
| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Contract for database consulting (for fundraising). | |
| | State the term remaining | Quarterly Contract | Moves Management Consulting 3409 N 7th Ave Ste 2024 |
| | List the contract number of any government contract | | Phoenix, AZ 85013 |
| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Contract for cleaning services. | |
| | State the term remaining | Month-to-Month | Sade Williams |
| | List the contract number of any government contract | | 2224 W. Kilbourn Ave Milwaukee, WI 53233 |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.20.** State what the contract or lease is for and the nature of the debtor's interest — Lease for office and storage space (201 sq. ft. for $272.95/mo) <br><br> State the term remaining — Month-to-Month <br><br> List the contract number of any government contract | St. Christopher Episcopal Church <br> 7845 N River Rd <br> Milwaukee, WI 53217 |
| **2.21.** State what the contract or lease is for and the nature of the debtor's interest — Contract for IT services. <br><br> State the term remaining <br><br> List the contract number of any government contract | Stamm Tech <br> 1207 W. Canal Street <br> Milwaukee, WI 53233 |
| **2.22.** State what the contract or lease is for and the nature of the debtor's interest — OVP Grant <br><br> State the term remaining — May 2026 <br><br> List the contract number of any government contract | United Neighborhood Centers of Milwaukee <br> 1609 W. North Ave. Suite 101 <br> Milwaukee, WI 53205 |
| **2.23.** State what the contract or lease is for and the nature of the debtor's interest — Wisconsin Minority Health Grant Program. <br><br> State the term remaining — June 2026 <br><br> List the contract number of any government contract | Wisconsin Department of Health Services <br> 201 E. Washington Ave., Room G200 <br><br> Madison, WI 53703 |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    City on a Hill, Inc.

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    25-26829

☐ Check if this is an amended filing

## Official Form 206H
# Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Arturo Serna, Jr. | 2765 N. 88th Street<br>Milwaukee, WI 53222 | CFG Merchant Solutions, LLC | ☒ D   2.2<br>☐ E/F \_\_\_\_\_<br>☐ G \_\_\_\_\_ |
| 2.2 | Arturo Serna, Jr. | 2765 N. 88th Street<br>Milwaukee, WI 53222 | Pearl Capital Business Funding, LLC | ☒ D   2.5<br>☐ E/F \_\_\_\_\_<br>☐ G \_\_\_\_\_ |
| 2.3 | Arturo Serna, Jr. | 2765 N. 88th Street<br>Milwaukee, WI 53222 | The Fundworks, LLC | ☒ D   2.6<br>☐ E/F \_\_\_\_\_<br>☐ G \_\_\_\_\_ |
| 2.4 | Arturo Serna, Jr. | 2765 N. 88th Street<br>Milwaukee, WI 53222 | American Express | ☐ D \_\_\_\_\_<br>☒ E/F   3.2<br>☐ G \_\_\_\_\_ |

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 38 of 64

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| From the beginning of the fiscal year to filing date:<br>From 01/01/2025 to Filing Date | ☒ Operating a business<br>☐ Other | $1,306,783.72 |
| For prior year:<br>From 01/01/2024 to 12/31/2024 | ☒ Operating a business<br>☐ Other | $4,480,008.00 |
| For year before that:<br>From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br>☐ Other | $2,520,559.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | BMO Bank, N.A.<br>320 S. Canal St.<br>Chicago, IL 60606 | See Attached | $16,387.72 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.2. | Marco/GreatAmerica Financial Services<br>625 First St. SE<br>Cedar Rapids, IA 52401 | See Attached | $12,692.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_ Payments under lease for copiers._ |
| 3.3. | Ramp Credit Card<br>28 West 23rd Street, Floor 2<br>New York, NY 10010 | See Attached | $54,344.91 | ☐ Secured debt<br>☒ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.4. | All in One Accounting<br>Attn: Joseph Siacunco 1715 Yankee Doodle Road, Suite 305<br>Saint Paul, MN 55121 | See Attached | $33,521.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_ Services Rendered_ |
| 3.5. | Mortle Trucking Inc.<br>1331 S. 27th Street<br>Caledonia, WI 53108 | See Attached | $10,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_ Services Rendered_ |
| 3.6. | United HealthCare<br>PO Box 1459<br>Minneapolis, MN 55440 | See Attached | $40,508.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_ Health Insurance Premiums_ |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Arturo Serna, Jr.<br>2765 N. 88th Street<br>Milwaukee, WI 53222<br>Former CEO | Bi-weekly compensation. Mr. Cerna was paid $27,279.19 between June 1, 2024 and June 30, 2025. The Debtor estimates that approximately half of the compensation was paid during the one-year look back period. | $63,639.60 | Compensation |
| 4.2. | Michael B. Williams<br>325 E. Robert Road<br>Oak Creek, WI 53154<br>Interim Executive Director | Bi-weekly compensation ($2,648 gross salary; $68,848 annually) | $31,776.00 | Compensation (amount is estimated based on 11 pay periods) |
| 4.3. | Jacquelyn Marie Williams<br><br>Spouse to Interim Executive Director | Bi-weekly compensation ($1,920 gross salary; $49,920 annually) | $21,120.00 | Compensation (amount is estimated based on 11 pay periods) |
| 4.4. | CFG Merchant Solutions, LLC<br>180 Maiden Lane, 15th Floor<br>New York, NY 10038<br>Debt guaranteed by former CEO | See Attached | $29,693.00 | Payments under contract |
| 4.5. | The Fundworks, LLC<br>299 South Main Street, Suite 1300<br>Salt Lake City, UT 84111<br>Debt guaranteed by former CEO | See Attached | $245,239.76 | Payments under contract |
| 4.6. | Pearl Capital Business Funding, LLC<br>d/b/a Saturn Encore Funding55 Almeria Ave, 2nd Floor<br>Miami, FL 33134<br>Guaranteed by former CEO | See Attached | $18,000.00 | Payments under contract |
| 4.7. | American Express<br>PO Box 650448<br>Dallas, TX 75265-0448<br>Debt Guaranteed by Insider | See Attached | $47,320.26 | Loan Repayment |

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8.   Old National Bank One Main St. Evansville, IN 47708 Debt Guaranteed by Insider | See Attached | $223,280.67 | Loan Repayments |
| 4.9.   Saturn Encore Funding 55 Almeria Ave, 2nd Floor Miami, FL 33134 Debt Guaranteed by Insider | See Attached | $59,950.00 | Payments under contract |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   Short Term Financial, LLC v. Coleman 2023SC5299 | Collection (Debtor is Garnishee) | Milwaukee County Circuit Court 901 N. 9th Street Milwaukee, WI 53233-1483 | ☐ Pending ☐ On appeal ☒ Concluded |
| 7.2.   GreatAmerica Financial v. City on a Hill, Inc. 06571 LACV108171 | Collection (Voluntarily Dismissed) | Linn County District Court 51 Third Avenue Bridge Cedar Rapids, IA 52401 | ☐ Pending ☐ On appeal ☒ Concluded |
| 7.3.   American Express National Bank v. City on a Hill, Inc. et al 2025CV9964 | Collection (Dismissed on 12/12/2025) | Milwaukee County Circuit Court 901 N. 9th Street Milwaukee, WI 53233 | ☐ Pending ☐ On appeal ☒ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **4**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Program Participants | Debtor is a charitable organization that provides services free of charge. | | Unknown |
| | **Recipients relationship to debtor** | | | |

---

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 11/26/2025 (Advance Payment); | |
| | Swanson Sweet LLP<br>107 Church Avenue<br>Oshkosh, WI 54901 | $50,000 advance payment; $26,996.72 paid towards prepetition services; $23,003.28 remaining in Swanson Sweet's trust account. | 12/5/2025 (Prepetition Services) | $50,000.00 |
| | **Email or website address**<br>https://swansonsweet.com/ | | | |
| | **Who made the payment, if not debtor?**<br>Loan from Milwaukee Economic Development Corporation | | | |

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. Zizzo Group, Inc. 131 South 1st Street Milwaukee, WI 53204 | $25,000.00 advance payment; $21,675.00 paid towards prepetition services; $3,325.00 held as advance payment. | 11/26/2025 (Advance Payment); 12/5/2025 (Prepetition Services) | $25,000.00 |

**Email or website address**
https://zizzogroup.com/

**Who made the payment, if not debtor?**
Loan from Milwaukee Economic
Development Corporation

## 12. Self-settled trusts of which the debtor is a beneficiary
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

## 13. Transfers not already listed on this statement
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. Patterson Dental N30W22383 Green Rd, Suite B Waukesha, WI 53186 | Purchase Dental Equipment for Dental Clinic | Debtor obtained $217,183.00 loan from Old National Bank in August 2024 (loan retired in January 2025); Debtor separately paid $207,114.78 in July 2024. | $424,297.78 |
| **Relationship to debtor** None | | | |
| 13.2. Berghammer Construction 4750 N. 132nd Street Butler, WI 53007 | Money transferred for costs to construct dental clinic. | See Attached | $1,386,103.50 |
| **Relationship to debtor** | | | |

## Part 7:   Previous Locations

## 14. Previous addresses
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
|  |  |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
|  |  |  |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☒ Yes. State the nature of the information collected and retained.

     Patient information for health and dental clinics; information for registration, releases, and employment for youth programs.

Does the debtor have a privacy policy about that information?
☐ No
☒ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

     ☒ No Go to Part 10.
     ☐ Yes. Fill in below:

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Old National Bank | **XXXX**-0109 | ☒ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | Debtor maintained account at Old National Bank while it had outstanding loan. Loan was satisfied in January 2025. | $16.76 |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

### Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

### Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

### Part 13:  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | CliftonLarsenAllen LLP<br>Kristin Donlevy 10401 W. Innovation Drive, Suite 300<br>Milwaukee, WI 53226 | 2023 - Present |
| 26a.2. | All in One Accounting<br>Attn: Joseph Siacunco 1715 Yankee Doodle Road, Suite 305<br>Saint Paul, MN 55121 | 2023 - Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | CliftonLarsenAllen LLP<br>10401 W. Innovation Drive, Suite 300<br>Milwaukee, WI 53226 | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | BMO Bank, N.A.<br>320 S. Canal St.<br>Chicago, IL 60606 |
| 26d.2. | Milwaukee Economic Development Corp.<br>757 N. Broadway, Suite 600<br>Milwaukee, WI 53202 |
| 26d.3. | Grant Funders and Partners<br>Debtor regularly provides financial statements to its grant<br>funders and partners. |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No<br>
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mike Williams | 2224 W. Kilbourn Ave<br>Milwaukee, WI 53233 | Interim Executive Director | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Brooke Hall | 2224 W. Kilbourn Ave<br>Milwaukee, WI 53233 | Fractional Deputy Director | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mitchell Lueck | c/o Portview Church 3457 County Road LL<br>Port Washington, WI 53074 | President of the Board of Directors | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Keith Stanley | c/o University City Partners 8801 JM Keynes Drive, Suite 410<br>Charlotte, NC 28262 | Vice President of the Board of Directors | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kayla Bradham | c/o Sports Philanthropy Network 675 Lakeview Parkway, Suite 5591<br>Vernon Hills, IL 60061 | Member of the Board of Directors | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Fischer Jay | c/o Evangel Assembly of God 9920 Good Hope Road<br>Milwaukee, WI 53224 | Ex Officio Member of the Board of Directors | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Christopher Barksdale | 2224 W. Kilbourn Ave<br>Milwaukee, WI 53233 | Member of the Board of Directors | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Preston Tippen | c/o North Ridge Church 1021 W. McMillan St.<br>Marshfield, WI 54449 | Member of the Board of Directors | None |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Nathan Taronelli | 2224 W. Kilbourn Ave<br>Milwaukee, WI 53233 | Member of the Board of Directors | None |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Art Serna, Jr. | 2765 N. 88th Street<br>Milwaukee, WI 53222 | Chief Executive Officer | 8/18/2021 - 6/6/2025 |

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 48 of 64

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Robert Young | c/o Ascent Talent Strategies<br>P.O. Box 621<br>East Troy, WI 53120 | Former Member of the Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Melanie Gray | 417 W. Willow Terrace<br>Milwaukee, WI 53217 | Former Member of the Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Jasmin Treske | c/o Bader Philanthropies<br>3300 N. Martin Luther King Drive<br>Milwaukee, WI 53212 | Former Member of the Board of Directors | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See SOFA Question 4 | | | |

| | Relationship to debtor |
|---|---|
| | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      January 2, 2026

/s/ Michael B. Williams                                   Michael B. Williams
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    Interim Executive Director

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

| Transaction date | Transaction type | Name | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|
| 11/13/2025 | Bill Payment | All in One Accounting | | 211001 Accounts Payable (A/P) | -15,000.00 |
| 11/5/2025 | 9965 Expense | All in One Accounting | | | -2,500.00 |
| 11/5/2025 | 9965 Expense | All in One Accounting | | | -1,041.95 |
| 10/22/2025 | Bill Payment | All in One Accounting | | 211001 Accounts Payable (A/P) | -2,658.17 |
| 10/21/2025 | Bill Payment | All in One Accounting | | 211001 Accounts Payable (A/P) | -2,500.00 |
| 10/14/2025 | 9965 Expense | All in One Accounting | | | -34.91 |
| 09/22/2025 | Ramp Payment | All in One Accounting | Brooke Hall - accounting Services | 211003 Ramp Credit Card | -1,900.00 |
| 09/15/2025 | Ramp Payment | All in One Accounting | Brooke Hall - Accounting SErvices | 211003 Ramp Credit Card | -1,947.95 |
| 10/06/2025 | Ramp Payment | All in One Accounting | Brooke Hall - Pre-pay October | 211003 Ramp Credit Card | -2,834.00 |
| 09/25/2025 | Ramp Payment | All in One Accounting | Brooke Hall - Accounting Costs | 211003 Ramp Credit Card | -3,104.17 |
| **Total Payments - Note includes prepayment** | | | | | **-33,521.15** |
| 11/17/2025 | 9965 Expense | BMO-Mortgage | | | -4,106.46 |
| 10/21/2025 | 9965 Expense | BMO-Mortgage | | | -4,106.46 |
| 9/22/2025 | 9965 Expense | BMO-Mortgage | | | -4,106.46 |
| 11/17/2025 | 9965 Expense | BMO LOC | | | -1,341.11 |
| 9/22/2025 | 9965 Expense | BMO LOC | | | -1,403.62 |
| 10/14/2025 | 9965 Expense | BMO LOC | | | -1,323.61 |
| **Total Payments** | | | | | **-16,387.72** |
| 10/09/2025 | Expense | MARCO TECHNOLOGIES, LLC | FED WIRE TRANSFER DEBIT XXXXXXXX4930 | 211001 Accounts Payable (A/P) | -4,736.06 |
| 09/25/2025 | Expense | MARCO TECHNOLOGIES, LLC | FED WIRE TRANSFER DEBIT XXXXXXXX7636 | 211001 Accounts Payable (A/P) | -4,736.05 |
| 12/17/2025 | Expense | MARCO TECHNOLOGIES, LLC | WEB Account Servicin WEB PYMNT | 211001 Accounts Payable (A/P) | -1,106.01 |
| 09/29/2025 | Expense | MARCO TECHNOLOGIES, LLC | Marilinda Johnson | 211001 Accounts Payable (A/P) | -981.12 |
| 11/28/2025 | Expense | MARCO TECHNOLOGIES, LLC | CCD LEASING SERVICES CASH TRANS | 211001 Accounts Payable (A/P) | -395.65 |
| 11/18/2025 | Expense | MARCO TECHNOLOGIES, LLC | WEB Account Servicin WEB PYMNT | 211001 Accounts Payable (A/P) | -314.46 |
| 11/19/2025 | Expense | MARCO TECHNOLOGIES, LLC | WEB Account Servicin WEB PYMNT | 211001 Accounts Payable (A/P) | -202.30 |
| 9/29/2025 | 9965 Expense | MARCO TECHNOLOGIES, LLC | | | -417.49 |
| 10/28/2025 | 9965 Expense | MARCO TECHNOLOGIES, LLC | | | -393.01 |
| 12/19/2025 | 9965 Expense | MARCO TECHNOLOGIES, LLC | | | 589.25 |
| **Total Payments** | | | | | **-12,692.90** |
| 12/04/2025 | Bill Payment | Mortle Trucking | | 211001 Accounts Payable (A/P) | -6,100.00 |
| 11/28/2025 | Check | Mortle Trucking | | 211001 Accounts Payable (A/P) | -3,000.00 |
| 11/24/2025 | Bill Payment | Mortle Trucking | | 211001 Accounts Payable (A/P) | -1,000.00 |
| **Total Payments** | | | | | **-10,100.00** |
| 10/28/2025 | Bill Payment | UHS Premium Billing | | 211001 Accounts Payable (A/P) | -11,516.01 |
| 11/14/2025 | Bill Payment | UHS Premium Billing | | 211001 Accounts Payable (A/P) | -10,277.65 |
| 10/28/2025 | Bill Payment | UHS Premium Billing | | 211001 Accounts Payable (A/P) | -7,964.22 |
| 09/23/2025 | Expense | UHS Premium Billing | CTX UNITED HEALTHCAR EDI PAYMTS | 211001 Accounts Payable (A/P) | -7,198.55 |
| 10/28/2025 | Bill Payment | UHS Premium Billing | | 211001 Accounts Payable (A/P) | -3,551.79 |
| **Total Payments** | | | | | **-40,508.22** |

| Distribution account | Transaction date | Transaction type | Name | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|
| 211003 Ramp Credit Card | 09/10/2025 | Ramp Payment | Adobe | Marilinda Johnson | 340.75 | 2,288.17 |
| 211003 Ramp Credit Card | 09/22/2025 | Ramp Payment | All In One | Brooke Hall - accounting Services | 1,900.00 | 11,842.45 |
| 211003 Ramp Credit Card | 09/15/2025 | Ramp Payment | All In One | Brooke Hall - Accounting SErvices | 1,947.95 | 5,860.26 |
| 211003 Ramp Credit Card | 10/06/2025 | Ramp Payment | All In One | Brooke Hall - Pre-pay October | 2,834.00 | 3,301.27 |
| 211003 Ramp Credit Card | 09/25/2025 | Ramp Payment | All In One | Brooke Hall - Accounting Costs | 3,104.17 | 18,749.89 |
| 211003 Ramp Credit Card | 10/05/2025 | Ramp Payment | Amazon | Cameron Naab - Batteries for detex alarms | 16.61 | 22,011.62 |
| 211003 Ramp Credit Card | 09/04/2025 | Ramp Payment | Amazon | Marilinda Johnson | 26.18 | 13,418.59 |
| 211003 Ramp Credit Card | 09/23/2025 | Ramp Payment | Amazon | Sara Castelaz | 29.50 | 11,871.95 |
| 211003 Ramp Credit Card | 09/05/2025 | Ramp Payment | Amazon | Sara Castelaz | 50.73 | 705.50 |
| 211003 Ramp Credit Card | 09/27/2025 | Ramp Payment | Amazon | Sara Castelaz | 55.99 | 18,805.88 |
| 211003 Ramp Credit Card | 09/13/2025 | Ramp Payment | Amazon | Sara Castelaz - Youth crafts | 62.57 | 3,785.49 |
| 211003 Ramp Credit Card | 09/11/2025 | Ramp Payment | Amazon | Sara Castelaz - Clinic needs - maternal health | 63.56 | 2,351.73 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | Amazon | Sara Castelaz - Incentives | 73.86 | 21,009.38 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | Amazon | Sara Castelaz - Supplies for medical clinic. Labels for RX bottles and diabetic supplies | 89.43 | 9,714.02 |
| 211003 Ramp Credit Card | 09/30/2025 | Ramp Payment | Amazon | Sara Castelaz - computer needs | 110.28 | 20,635.56 |
| 211003 Ramp Credit Card | 10/05/2025 | Ramp Payment | Amazon | Sara Castelaz - Craft supplies for the kids | 136.77 | 22,148.39 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | Amazon | Sara Castelaz - supplies | 162.48 | 9,446.80 |
| 211003 Ramp Credit Card | 10/05/2025 | Ramp Payment | Amazon | Sara Castelaz | 268.51 | 22,416.90 |
| 211003 Ramp Credit Card | 09/07/2025 | Ramp Payment | Amazon | Sara Castelaz | 687.17 | 1,415.00 |
| 211003 Ramp Credit Card | 09/19/2025 | Ramp Payment | Amazon | Sara Castelaz - Incentives and program supplies | 1,619.20 | 9,152.92 |
| 211003 Ramp Credit Card | 09/06/2025 | Ramp Payment | Audible | Sara Castelaz | 8.56 | 727.83 |
| 211003 Ramp Credit Card | 09/24/2025 | Ramp Payment | Batzner Pest Control | Cameron Naab - Pest control maintenance service | 269.35 | 13,148.59 |
| 211003 Ramp Credit Card | 09/24/2025 | Ramp Payment | Bill.com | Brooke Hall - Monthly Fee | 330.59 | 12,879.24 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | Cermak Fresh Market | Sara Castelaz - Youth Food | 42.77 | 20,935.52 |
| 211003 Ramp Credit Card | 09/24/2025 | Ramp Payment | CFG Funding | Brooke Hall - Debt Payment | 2,000.00 | 15,148.59 |
| 211003 Ramp Credit Card | 09/25/2025 | Ramp Payment | Costco | Sara Castelaz - youth food | 487.13 | 15,635.72 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | Dollar Tree | Sara Castelaz - Incentives | 203.06 | 9,917.08 |
| 211003 Ramp Credit Card | 09/08/2025 | Ramp Payment | Domino's Pizza | Sara Castelaz - youth meals | 77.94 | 1,680.69 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | Doodle (deleted) | Brooke Hall - Doodle subscription purchase | 14.95 | 21,392.35 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | El Rey | Sara Castelaz - Youth Food | 20.15 | 21,377.40 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | El Rey | Marilinda Johnson | 39.78 | 21,979.38 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | First Insurance Funding | Marilinda Johnson | 347.87 | 21,357.25 |
| 211003 Ramp Credit Card | 09/21/2025 | Ramp Payment | Fleet Farm 2700 | Marilinda Johnson | 25.37 | 9,942.45 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | Google Cloud | Natalia Roman - Software subscription service | 536.81 | 21,929.16 |
| 211003 Ramp Credit Card | 10/06/2025 | Ramp Payment | Jeenie | Sara Castelaz - Translation services for Health Services. | 29.75 | 467.27 |
| 211003 Ramp Credit Card | 09/08/2025 | Ramp Payment | Jeenie Inc. | Sara Castelaz - Translation services | 187.75 | 1,602.75 |
| 211003 Ramp Credit Card | 09/12/2025 | Ramp Payment | JF Ahern Co.-1 | # 702972 | 566.50 | 3,023.12 |
| 211003 Ramp Credit Card | 09/18/2025 | Ramp Payment | JF Ahern Co.-1 | | 582.42 | 7,533.72 |
| 211003 Ramp Credit Card | 09/09/2025 | Ramp Payment | Jimmy John's | Sara Castelaz - youth meals | 127.79 | 1,867.42 |
| 211003 Ramp Credit Card | 09/09/2025 | Ramp Payment | Lucid Software | Kyle Mullin - Software Subscription for Grants Process Visualization | 11.00 | 1,739.63 |
| 211003 Ramp Credit Card | 09/29/2025 | Ramp Payment | MARCO TECHNOLOGIES, LLC | Marilinda Johnson | 981.12 | 20,383.94 |
| 211003 Ramp Credit Card | 09/23/2025 | Ramp Payment | Mared Mechanical Contractors Corp | Marilinda Johnson | 500.00 | 12,371.95 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | Meijer | Sara Castelaz - Youth Meals | 7.99 | 9,454.79 |
| 211003 Ramp Credit Card | 09/05/2025 | Ramp Payment | Meijer | Sara Castelaz | 13.77 | 719.27 |
| 211003 Ramp Credit Card | 09/14/2025 | Ramp Payment | Meijer | Sara Castelaz - youth meals | 16.30 | 3,801.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 211003 Ramp Credit Card | 09/18/2025 | Ramp Payment | Meijer | Sara Castelaz - Meals -youth | 31.20 | 6,388.71 |
| 211003 Ramp Credit Card | 09/28/2025 | Ramp Payment | Meijer | Sara Castelaz - youth food | 76.77 | 18,882.65 |
| 211003 Ramp Credit Card | 09/18/2025 | Ramp Payment | Meijer | Sara Castelaz - Meals - youth | 84.75 | 6,951.30 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | Meijer | Sara Castelaz - Youth Meals | 91.63 | 9,546.42 |
| 211003 Ramp Credit Card | 09/23/2025 | Ramp Payment | Meijer | Sara Castelaz - youth food | 151.70 | 12,523.65 |
| 211003 Ramp Credit Card | 09/09/2025 | Ramp Payment | Menards | Cameron Naab - Maintenance supplies - light bulbs | 47.94 | 1,728.63 |
| 211003 Ramp Credit Card | 09/11/2025 | Ramp Payment | Menards | Cameron Naab | 104.89 | 2,456.62 |
| 211003 Ramp Credit Card | 09/29/2025 | Ramp Payment | Net32 | Naomi Johns | 29.95 | 18,960.25 |
| 211003 Ramp Credit Card | 09/30/2025 | Ramp Payment | Net32 | Naomi Johns | 37.19 | 20,892.75 |
| 211003 Ramp Credit Card | 09/29/2025 | Ramp Payment | Net32 | Naomi Johns | 47.65 | 18,930.30 |
| 211003 Ramp Credit Card | 10/07/2025 | Ramp Payment | Net32 | Naomi Johns | 64.84 | 25,345.49 |
| 211003 Ramp Credit Card | 09/29/2025 | Ramp Payment | Net32 | Naomi Johns | 141.34 | 20,525.28 |
| 211003 Ramp Credit Card | 09/29/2025 | Ramp Payment | Net32 | Naomi Johns | 179.49 | 19,402.82 |
| 211003 Ramp Credit Card | 09/29/2025 | Ramp Payment | Net32 | Naomi Johns | 263.08 | 19,223.33 |
| 211003 Ramp Credit Card | 09/17/2025 | Ramp Payment | Netflix | Sara Castelaz - Youth streaming service | 19.41 | 6,357.51 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | Network Solutions (Ramp Vendor) | Brooke Hall - Web forwarding monthly fee | 78.17 | 9,624.59 |
| 211003 Ramp Credit Card | 09/10/2025 | Ramp Payment | OpenAI | Sara Castelaz - Software subscription for Health Services. | 20.00 | 1,947.42 |
| 211003 Ramp Credit Card | 09/04/2025 | Ramp Payment | Parking (deleted) | Sandi Little - Parking | 10.00 | 13,013.45 |
| 211003 Ramp Credit Card | 11/03/2025 | Ramp Payment | Ramp | CCD RAMP STATEMENT 49VSGBQ7ZU | 6,781.83 | 20,345.49 |
| 211003 Ramp Credit Card | 10/07/2025 | Ramp Payment | Ramp | CCD RAMP STATEMENT SR5APS9UTU | 21,979.38 | 25,280.65 |
| 211003 Ramp Credit Card | 09/05/2025 | Ramp Payment | SaberCor | Brooke Hall | 477.84 | 654.77 |
| 211003 Ramp Credit Card | 09/15/2025 | Ramp Payment | SaberCor | Marilinda Johnson | 477.84 | 6,338.10 |
| 211003 Ramp Credit Card | 09/18/2025 | Ramp Payment | SaberCor | Brooke Hall - garbage | 477.84 | 6,866.55 |
| 211003 Ramp Credit Card | 09/04/2025 | Ramp Payment | Sam's Club | Marilinda Johnson | 38.97 | 13,392.41 |
| 211003 Ramp Credit Card | 09/04/2025 | Ramp Payment | Sam's Club | Sara Castelaz - Youth Food | 339.99 | 13,353.44 |
| 211003 Ramp Credit Card | 09/12/2025 | Ramp Payment | Sam's Club | Natalia Roman | 489.99 | 3,513.11 |
| 211003 Ramp Credit Card | 10/01/2025 | Ramp Payment | SecurFee | Marilinda Johnson | 10.44 | 21,939.60 |
| 211003 Ramp Credit Card | 09/14/2025 | Ramp Payment | Sendik's | Sara Castelaz - youth meals | 8.68 | 3,810.47 |
| 211003 Ramp Credit Card | 09/10/2025 | Ramp Payment | Senso.cloud | Marilinda Johnson - Software subscription for operations | 60.00 | 1,927.42 |
| 211003 Ramp Credit Card | 09/20/2025 | Ramp Payment | SmartDraw | Brooke Hall - SmartDraw subscription purchase | 131.40 | 9,284.32 |
| 211003 Ramp Credit Card | 09/30/2025 | Ramp Payment | Spectrum | Brooke Hall - April Internet | 220.00 | 20,855.56 |
| 211003 Ramp Credit Card | 09/13/2025 | Ramp Payment | Uber | Sara Castelaz - CWO rides | 6.96 | 3,686.91 |
| 211003 Ramp Credit Card | 09/13/2025 | Ramp Payment | Uber | Sara Castelaz - CWO rides | 12.94 | 3,722.92 |
| 211003 Ramp Credit Card | 10/03/2025 | Ramp Payment | Uber | Sara Castelaz | 15.63 | 21,995.01 |
| 211003 Ramp Credit Card | 09/13/2025 | Ramp Payment | Uber | Sara Castelaz - CWO rides | 23.07 | 3,709.98 |
| 211003 Ramp Credit Card | 09/15/2025 | Ramp Payment | Walmart | Sara Castelaz - youth meals | 101.84 | 3,912.31 |
| 211003 Ramp Credit Card | 09/12/2025 | Ramp Payment | Walmart | Natalia Roman | 166.84 | 3,679.95 |
| 211003 Ramp Credit Card | 09/25/2025 | Ramp Payment | Wi Dfi Ws2 Cfi Cc Epay | Brooke Hall - Fee for SAM | 10.00 | 15,645.72 |
| 211003 Ramp Credit Card | 09/23/2025 | Ramp Payment | Wi Dfi Ws2 Cfi Cc Epay | Marilinda Johnson | 25.00 | 12,548.65 |

**211013 Short-term Notes/Loans Payable:CFGEnding Balance: $54,247.00**

| Date | Payee | Memo | Increase | Decrease | Balance | Type |
|---|---|---|---|---|---|---|
| 10/21/2025 | CFG Funding | FED WIRE TRANSFER DEBIT XXXXXXXX2700 | | 1,700.00 | -54,247.00 | Expenditure |
| 09/24/2025 | CFG Merchant Solutions | Brooke Hall - Debt Payment | | 2,000.00 | -55,947.00 | Expenditure |
| 09/15/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | 2,500.00 | | -57,947.00 | Deposit |
| 09/12/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | | 2,500.00 | -55,447.00 | Expenditure |
| 09/08/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | 2,500.00 | | -57,947.00 | Deposit |
| 09/05/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | | 2,500.00 | -55,447.00 | Expenditure |
| 08/08/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | | 2,500.00 | -57,947.00 | Expenditure |
| 08/01/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | | 2,500.00 | -60,447.00 | Expenditure |
| 07/18/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | | 2,999.00 | -62,947.00 | Expenditure |
| 06/27/2025 | CFG Funding | CCD CFG MERCHANT SOL ACHPAYMENT | | 2,999.00 | -65,946.00 | Expenditure |
| 06/16/2025 | CFG Funding | REV ACH | 2,999.00 | | -68,945.00 | Deposit |
| 06/13/2025 | CFG Funding | CCD CFGMS - JMH MJH | | 2,999.00 | -65,946.00 | Expenditure |
| 06/06/2025 | CFG Funding | Weekly Draw | | 2,999.00 | -68,945.00 | Expenditure |
| 05/23/2025 | CFG Funding | Weekly Draw | | 2,999.00 | -71,944.00 | Expenditure |
| 05/16/2025 | CFG Funding | CCD CFGMS - JMH MJH | | 2,999.00 | -74,943.00 | Expenditure |
| 05/09/2025 | CFG Funding | CCD CFGMS - JMH MJH | | 2,999.00 | -77,942.00 | Expenditure |
| 05/02/2025 | | CCD CFGMS - JMH MJH | | 2,999.00 | -80,941.00 | Expenditure |
| 04/28/2025 | CFG Funding | FED WIRE TRANSFER CREDIT 2504287WIRE-IN | 60,000.00 | | -60,000.00 | Deposit |

| **Total** | | | | | | |
|---|---|---|---|---|---|---|
| **Payments** | | | | **29,693.00** | | |

**211008 Short-term Notes/Loans Payable:Fundworks Note PayableEnding Balance: $313,973.84**

| Date | Payee | Memo | Increase | Decrease | Type |
|---|---|---|---|---|---|
| 10/31/2025 | Fundworks | CCD The Fundworks Daily ACH | | 3,800.00 | Expenditure |
| 10/24/2025 | Fundworks | CCD The Fundworks Daily ACH | | 2,500.00 | Expenditure |
| 10/17/2025 | Fundworks | CCD The Fundworks Daily ACH | | 5,000.00 | Expenditure |
| 10/10/2025 | Fundworks | CCD The Fundworks Daily ACH | | 700.00 | Expenditure |
| 10/06/2025 | Fundworks | CCD The Fundworks Daily ACH | 2,800.00 | | Deposit |
| 10/03/2025 | Fundworks | CCD The Fundworks Daily ACH | | 2,800.00 | Expenditure |
| 09/26/2025 | Fundworks | CCD The Fundworks Daily ACH | | 3,600.00 | Expenditure |
| 09/12/2025 | Fundworks | CCD The Fundworks Daily ACH | | 500.00 | Expenditure |
| 09/05/2025 | Fundworks | CCD The Fundworks Daily ACH | | 3,000.00 | Expenditure |
| 08/29/2025 | Fundworks | CCD The Fundworks Daily ACH | | 250.00 | Expenditure |
| 08/22/2025 | Fundworks | CCD The Fundworks Daily ACH | | 4,000.00 | Expenditure |
| 08/15/2025 | Fundworks | CCD The Fundworks Daily ACH | | 500.00 | Expenditure |
| 08/08/2025 | Fundworks | CCD The Fundworks Daily ACH | | 10,212.00 | Expenditure |
| 08/01/2025 | Fundworks | CCD The Fundworks Daily ACH | | 5,106.00 | Expenditure |
| 07/25/2025 | Fundworks | CCD The Fundworks Daily ACH | | 4,000.00 | Expenditure |
| 07/18/2025 | Fundworks | CCD The Fundworks Daily ACH | | 3,000.00 | Expenditure |
| 07/11/2025 | Fundworks | CCD The Fundworks Daily ACH | | 1,000.00 | Expenditure |
| 07/08/2025 | Fundworks | FED WIRE TRANSFER DEBIT XXXXXXXX2695 | | 1,000.00 | Expenditure |
| 06/30/2025 | Fundworks | FED WIRE TRANSFER DEBIT XXXXXXXX3892 | | 5,106.00 | Expenditure |
| 06/24/2025 | Fundworks | FED WIRE TRANSFER DEBIT XXXXXXXX0944 | | 2,000.00 | Expenditure |
| 06/11/2025 | | Stop Payment on Weekly Draw Attempt | 8,000.00 | | Deposit |
| 06/10/2025 | Fundworks | Weekly Draw Attempted | | 8,000.00 | Expenditure |
| 06/03/2025 | Fundworks | Weekly Draw | | 8,000.00 | Expenditure |
| 05/27/2025 | Fundworks | Weekly Draw | | 8,000.00 | Expenditure |
| 05/20/2025 | Fundworks | Weekly Draw | | 8,000.00 | Expenditure |
| 05/13/2025 | Fundworks | Weekly Draw | | 10,212.00 | Expenditure |
| 05/06/2025 | Fundworks | Weekly Draw | | 10,212.00 | Expenditure |
| 04/29/2025 | Fundworks | CCD The Fundworks Daily ACH | | 6,361.04 | Expenditure |
| 04/22/2025 | Fundworks | CCD The Fundworks Daily ACH | | 6,361.04 | Expenditure |
| 04/15/2025 | Fundworks | CCD The Fundworks Daily ACH | | 6,361.04 | Expenditure |
| 04/08/2025 | Fundworks | CCD The Fundworks Daily ACH | | 6,361.04 | Expenditure |
| 04/01/2025 | Fundworks | CCD The Fundworks Daily ACH | | 10,212.00 | Expenditure |
| 03/25/2025 | Fundworks | CCD The Fundworks Daily ACH | | 10,212.00 | Expenditure |
| 03/18/2025 | Fundworks | CCD The Fundworks Daily ACH | | 10,212.00 | Expenditure |
| 03/11/2025 | Fundworks | CCD The Fundworks Daily ACH | | 10,212.00 | Expenditure |

| | | | | |
|---|---|---|---|---|
| 03/04/2025 | Fundworks | CCD The Fundworks Daily ACH | 10,212.00 | Expenditure |
| 02/25/2025 | Fundworks | CCD The Fundworks Daily ACH | 10,212.00 | Expenditure |
| 02/18/2025 | Fundworks | CCD The Fundworks Daily ACH | 10,212.00 | Expenditure |
| 02/06/2025 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 01/30/2025 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 01/23/2025 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 01/16/2025 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 01/09/2025 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 01/02/2025 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 12/26/2024 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 12/19/2024 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 12/12/2024 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |
| 12/05/2024 | Fundworks | CCD The Fundworks Daily ACH | 4,861.36 | Expenditure |

**Total Payments** 245,239.76

**211010 Short-term Notes/Loans Payable:Pearl Capital PayableEnding Balance: $0.00**

| Date | Payee | Memo | Class | Increase | Decrease | Balance | Type |
|---|---|---|---|---|---|---|---|
| 02/07/2025 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -16,521.39 | Expenditure |
| 01/31/2025 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -17,761.89 | Expenditure |
| 01/24/2025 | Pearl Capital | CCD Pearl Capital Debit | 00 Admin | | 1,800.00 | -18,964.51 | Expenditure |
| 01/17/2025 | Pearl Capital | CCD Pearl Capital Debit | 00 Admin | | 1,800.00 | -20,130.40 | Expenditure |
| 01/10/2025 | Pearl Capital | CCD Pearl Capital Debit | 00 Admin | | 1,800.00 | -21,260.69 | Expenditure |
| 01/03/2025 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -22,356.46 | Expenditure |
| 12/27/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -23,418.77 | Expenditure |
| 12/20/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -24,448.64 | Expenditure |
| 12/13/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -25,447.06 | Expenditure |
| 12/06/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -26,414.99 | Expenditure |
| 11/29/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -26,454.36 | Expenditure |
| 11/22/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -27,364.07 | Expenditure |
| 11/15/2024 | Pearl Capital | CCD Pearl Capital Debit | | | 1,800.00 | -28,246.00 | Expenditure |
| 11/12/2024 | Pearl Capital | CCD Pearl Capital Funding | | 29,101.00 | | -29,101.00 | Deposit |

**Total**

**Payments** 23,400.00

**211006 Short-term Notes/Loans Payable:American Express Line of CreditEnding Balance: $54,372.39**

| Date | Payee | Memo | Increase | Decrease | Balance | Type |
|---|---|---|---|---|---|---|
| 07/02/2025 | American Express | rev ach | 1,609.27 | | -54,372.39 | Deposit |
| 07/02/2025 | American Express | rev ach | 3,218.55 | | -52,763.12 | Deposit |
| 07/01/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 1,609.27 | -49,544.57 | Expenditure |
| 07/01/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 3,218.55 | -51,153.84 | Expenditure |
| 06/23/2025 | American Express | REV ACH | 3,218.54 | | -54,372.39 | Deposit |
| 06/20/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 3,218.54 | -51,153.85 | Expenditure |
| 06/20/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 3,218.55 | -54,372.39 | Expenditure |
| 06/17/2025 | American Express | ACH RTN STOP PAYMENT | 6,437.09 | | -57,590.94 | Deposit |
| 06/16/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -51,153.85 | Expenditure |
| 06/03/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | 6,437.09 | | -57,590.94 | Deposit |
| 06/02/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -51,153.85 | Expenditure |
| 05/23/2025 | American Express | LOC Payment Returned | 6,437.09 | | -57,590.94 | Deposit |
| 05/22/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -51,153.85 | Expenditure |
| 05/07/2025 | American Express | CCD AMERICAN EXPRESS LOAN | 10,000.00 | | -57,590.94 | Deposit |
| 04/22/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -47,590.94 | Expenditure |
| 03/24/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -52,944.47 | Expenditure |
| 02/24/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -58,204.38 | Expenditure |
| 02/24/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -62,521.58 | Expenditure |
| 01/22/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -63,372.62 | Expenditure |
| 01/22/2025 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 6,437.09 | -67,600.06 | Expenditure |
| 12/23/2024 | American Express | CCD AMERICAN EXPRESS LOAN PMT | | 5,479.17 | -68,451.10 | Expenditure |
| 12/19/2024 | American Express | CCD AMERICAN EXPRESS LOAN | 9,500.00 | | -72,590.65 | Deposit |

**Total**

**Payments** 47,320.26

**267001 Old National Bank Notes PayableEnding Balance:  $0.00**

| Date | Ref No. | Payee | Memo | Increase | Decrease | Attachments | Balance | Type |
|---|---|---|---|---|---|---|---|---|
| 02/21/2025 | | Old National Bank | Refund for loan overpayment | 112.45 | | | 0 | Deposit |
| 01/31/2025 | 01.25 ONB Loan Int | | | 243.34 | | 2 | 112.45 | Journal |
| 01/24/2025 | 1.25 ONB Trans 3 | | Old National Bank Account | | 43,280.67 | | 355.79 | Journal |
| 01/24/2025 | 1.25 ONB Trans 3 | | Old National Bank Account | | 10,000.00 | | -42,924.88 | Journal |
| 01/10/2025 | 1.25 ONB Trans 2 | Common Ground Grant | Old National Bank Account | | 10,000.00 | | -52,924.88 | Journal |
| 01/06/2025 | 1.25 ONB Trans | Common Ground Grant | Old National Bank Account | | 10,000.00 | | -62,924.88 | Journal |
| 12/31/2024 | ONB Interest Dec | | | 5,741.90 | | 1 | -72,924.88 | Journal |
| 12/10/2024 | ONB Loan Pmt Dec 24 | | Old National Bank Account | | 150,000.00 | | -67,182.98 | Journal |

**211012 Short-term Notes/Loans Payable:Saturn Funding Note Payable Ending Balance: $27,050.00**

| Date | Payee | Memo | Increase | Decrease | Balance | Type |
|---|---|---|---|---|---|---|
| 11/13/2025 | Saturn Funding | REV ACH | 325.00 | | -27,050.00 | Deposit |
| 11/12/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -26,725.00 | Expenditure |
| 11/10/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -27,050.00 | Expenditure |
| 11/07/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -27,375.00 | Expenditure |
| 11/06/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -27,700.00 | Expenditure |
| 11/05/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -28,025.00 | Expenditure |
| 11/04/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -28,350.00 | Expenditure |
| 11/03/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -28,675.00 | Expenditure |
| 10/31/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -29,000.00 | Expenditure |
| 10/30/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -29,325.00 | Expenditure |
| 10/29/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -29,650.00 | Expenditure |
| 10/28/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -29,975.00 | Expenditure |
| 10/27/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -30,300.00 | Expenditure |
| 10/24/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -30,625.00 | Expenditure |
| 10/23/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -30,950.00 | Expenditure |
| 10/22/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -31,275.00 | Expenditure |
| 10/21/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -31,600.00 | Expenditure |
| 10/20/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -31,925.00 | Expenditure |
| 10/17/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -32,250.00 | Expenditure |
| 10/16/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -32,575.00 | Expenditure |
| 10/15/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -32,900.00 | Expenditure |
| 10/14/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -33,225.00 | Expenditure |
| 10/10/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -33,550.00 | Expenditure |
| 10/09/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -33,875.00 | Expenditure |
| 10/08/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -34,200.00 | Expenditure |
| 10/07/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -34,525.00 | Expenditure |
| 10/06/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -34,850.00 | Expenditure |
| 10/03/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -35,175.00 | Expenditure |
| 10/02/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -35,500.00 | Expenditure |
| 10/01/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -35,825.00 | Expenditure |
| 09/30/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -36,150.00 | Expenditure |
| 09/29/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -36,475.00 | Expenditure |
| 09/26/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -36,800.00 | Expenditure |
| 09/25/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -37,125.00 | Expenditure |
| 09/24/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -37,450.00 | Expenditure |
| 09/23/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -37,775.00 | Expenditure |
| 09/22/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -38,100.00 | Expenditure |
| 09/19/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -38,425.00 | Expenditure |
| 09/19/2025 | Saturn Funding | CCD Saturn Encore Debit | 325.00 | | -38,750.00 | Deposit |
| 09/18/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -38,425.00 | Expenditure |
| 09/18/2025 | Saturn Funding | CCD Saturn Encore Debit | 325.00 | | -38,750.00 | Deposit |
| 09/17/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -38,425.00 | Expenditure |
| 09/16/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -38,750.00 | Expenditure |
| 09/15/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -39,075.00 | Expenditure |
| 09/10/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -39,400.00 | Expenditure |
| 09/09/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -39,725.00 | Expenditure |
| 09/08/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -40,050.00 | Expenditure |
| 09/05/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -40,375.00 | Expenditure |
| 09/04/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -40,700.00 | Expenditure |
| 09/03/2025 | Saturn Funding | CCD Saturn Encore Debit | | 325.00 | -41,025.00 | Expenditure |

Case 25-26829-kmp    Doc 60    Filed 01/02/26    Page 60 of 64

| Date | | Description | | | Amount | Balance | Type |
|---|---|---|---|---|---|---|---|
| 09/02/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 325.00 | -41,350.00 | Expenditure |
| 08/29/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 325.00 | -41,675.00 | Expenditure |
| 08/15/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -42,000.00 | Expenditure |
| 08/08/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -45,000.00 | Expenditure |
| 08/01/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -48,000.00 | Expenditure |
| 07/25/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 1,500.00 | -51,000.00 | Expenditure |
| 07/18/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -52,500.00 | Expenditure |
| 07/07/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 1,500.00 | -55,500.00 | Expenditure |
| 06/27/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -57,000.00 | Expenditure |
| 06/06/2025 | Saturn Funding | Weekly Draw | | | 3,000.00 | -60,000.00 | Expenditure |
| 05/23/2025 | Saturn Funding | Weekly Draw | | | 3,000.00 | -63,000.00 | Expenditure |
| 05/16/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -66,000.00 | Expenditure |
| 05/09/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -69,000.00 | Expenditure |
| 05/02/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -72,000.00 | Expenditure |
| 04/25/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -75,000.00 | Expenditure |
| 04/18/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -78,000.00 | Expenditure |
| 04/11/2025 | Saturn Funding | CCD Saturn Encore Debit | | | 3,000.00 | -81,000.00 | Expenditure |
| 04/09/2025 | Saturn Funding | FED WIRE TRANSFER CREDIT 2504090WIRE-IN | 60,000.00 | | | -60,000.00 | Deposit |

**Total payments**     **56,950.00**

## Berghammer Transactions

| Date | Type | No. | Payee | Category | Total |
|---|---|---|---|---|---|
| 07/31/2025 | Bill Payment | | Berghammer Construction Corp | | -4503 |
| 03/21/2025 | Bill Payment | | Berghammer Construction Corp | | -12240.13 |
| 03/17/2025 | Bill | 5882 | Berghammer Construction Corp | --Split-- | 4503 |
| 03/13/2025 | Bill | 5881-Final | Berghammer Construction Corp | --Split-- | 40097.5 |
| 02/18/2025 | Bill Payment | | Berghammer Construction Corp | | -5921.14 |
| 02/05/2025 | Bill | 5836 | Berghammer Construction Corp | --Split-- | 12240.13 |
| 12/31/2024 | Bill | 5810 | Berghammer Construction Corp | Construction in Process | 5921.14 |
| 12/09/2024 | Bill Payment | | Berghammer Construction Corp | | -149710.39 |
| 11/11/2024 | Bill | 5742 | Berghammer Construction Corp | --Split-- | 149710.39 |
| 10/16/2024 | Bill Payment | | Berghammer Construction Corp | | -81070.76 |
| 10/08/2024 | Bill | 5688 | Berghammer Construction Corp | --Split-- | 81070.76 |
| 09/30/2024 | Bill Payment | | Berghammer Construction Corp | | -59923.73 |
| 09/05/2024 | Bill | 5656 | Berghammer Construction Corp | --Split-- | 59923.73 |
| 08/23/2024 | Bill Payment | | Berghammer Construction Corp | | -37061.06 |
| 08/08/2024 | Bill | 5621 | Berghammer Construction Corp | --Split-- | 37061.06 |
| 08/01/2024 | Bill Payment | | Berghammer Construction Corp | | -182218.83 |
| 07/09/2024 | Bill | 5574 | Berghammer Construction Corp | --Split-- | 182218.83 |
| 07/01/2024 | Bill Payment | | Berghammer Construction Corp | | -248029.63 |
| 06/14/2024 | Bill Payment | | Berghammer Construction Corp | | -177225.51 |
| 06/05/2024 | Bill | 5519 | Berghammer Construction Corp | --Split-- | 248029.63 |
| 05/02/2024 | Bill | 5464 | Berghammer Construction Corp | --Split-- | 177225.51 |
| 04/15/2024 | Bill Payment | | Berghammer Construction Corp | | -138568.19 |
| 04/04/2024 | Bill | Draw 10 | Berghammer Construction Corp | --Split-- | 138568.19 |
| 03/31/2024 | Bill Payment | 977440423415 | Berghammer Construction Corp | | 0 |
| 03/14/2024 | Bill Payment | | Berghammer Construction Corp | | -73936.11 |
| 03/08/2024 | Bill Payment | | Berghammer Construction Corp | | -45505.02 |
| 03/05/2024 | Bill | 5371 | Berghammer Construction Corp | --Split-- | 73936.11 |
| 03/04/2024 | Bill | Draw 8 Revised | Berghammer Construction Corp | --Split-- | 45505.02 |
| 01/31/2024 | Expenditure | | Berghammer Construction Corp | --Split-- | 22900 |
| 12/31/2023 | Journal Entry | AP Clean UpR | Berghammer Construction Corp | --Split-- | -170190 |
| 12/31/2023 | Journal Entry | AP Clean Up | Berghammer Construction Corp | --Split-- | 170190 |
| 12/31/2023 | Journal Entry | Berghammer Correction | Berghammer Construction Corp | | -170190 |
| 12/08/2023 | Bill | 12.8.23 | Berghammer Construction Corp | Uncategorized Expense | 170190 |

Note on $170190 transactions- This was caused by Bill.com refusing payment b/c the large amount until verified.
$170190 was withdrawn by Bill.com & refunded by Bill.com
Amount was then withdrawn again and paid to Berghammer

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re    City on a Hill, Inc.          Case No.    25-26829

Debtor(s)          Chapter    11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Debtor is a Non-Stock Corporation under Wis. Stat. ch. 181 and has no stock. | | | |
| However, its members are the members of the Board of Presbyters of the Wisconsin and Northern Michigan District Council of the Assemblies of God See Wis. Stat. ch. 181, subch. VI, | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Interim Executive Director of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    January 2, 2026          Signature   /s/ Michael B. Williams

                                                       Michael B. Williams

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re   City on a Hill, Inc.                            Case No.   25-26829
                                  Debtor(s)             Chapter     11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ......................................................    $         50,000.00

    Prior to the filing of this statement I have received........................................    $         50,000.00

    Balance Due ......................................................................................................    $            0.00

2. The source of the compensation paid to me was:

    ☐ Debtor      ☒ Other (specify):      Debtor paid compensation from proceeds of pre-petition loan from Milwaukee Economic Development Corporation.

3. The source of compensation to be paid to me is:

    ☒ Debtor      ☐ Other (specify):      The Debtor is seeking to employ Swanson Sweet as general bankruptcy counsel. Swanson Sweet's post-petition compensation will be subject toapproval under 11 U.S.C. sec. 330(a)

4.    ☐ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☒ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached. .

5. Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [List other services that counsel has agreed to provide]
         Advice on duties and obligations as Debtor; Necessary creditor, court and Trustee contacts

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
         Services requiring special expertise not available in-house.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

January 2, 2026                         /s/ Paul G. Swanson
*Date*                                     Paul G. Swanson 1007861
                                         *Signature of Attorney*
                                         Swanson Sweet LLP
                                         107 Church Avenue
                                         Oshkosh, WI 54901
                                         (920) -23-5-66x90    Fax: (920) -42-6-55x30
                                         pswanson@swansonsweet.com
                                         *Name of law firm*

Software Copyright (c) 1996-2026 Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy