**Fill in this information to identify the case:**

Debtor Name  City on a Hill, Inc.

United States Bankruptcy Court for the: Eastern District of Wisconsin

Case number:  25-26829-kmp

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  January

Line of business:  Charitable Organization

Date report filed:  02/23/2026
MM / DD / YYYY

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Michael B. Williams, Executive Director

Original signature of responsible party  *Mike Williams*

Printed name of responsible party  Michael B. Williams

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
|  | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** |  |  |  |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ☑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
|  | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ☑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Case 25-26829-kmp    Doc 109    Filed 02/23/26    Page 1 of 26

17. Have you paid any bills you owed before you filed bankruptcy?                                    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 88,336.11

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 129,331.94

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 125,075.16

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 4,256.78

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 92,592.89

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 106,162.84

    *(Exhibit E)*

 **4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 110,583.02

    *(Exhibit F)*

**5. Employees**

| | |
|---|---|
| 26. What was the number of employees when the case was filed? | 12 |
| 27. What is the number of employees as of the date of this monthly report? | 13 |

**6. Professional Fees**

| | |
|---|---|
| 28. How much have you paid this month in professional fees related to this bankruptcy case? | $ 0.00 |
| 29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ 0.00 |
| 30. How much have you paid this month in other professional fees? | $ 0.00 |
| 31. How much have you paid in total other professional fees since filing the case? | $ 0.00 |

**7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 182,178.00 | − | $ 129,331.94 | = | $ 52,846.06 |
| 33. **Cash disbursements** | $ 271,056.00 | − | $ 125,075.16 | = | $ 145,980.84 |
| 34. **Net cash flow** | $ -88,878.00 | − | $ 4,256.78 | = | $ -93,134.78 |

| | |
|---|---|
| 35. Total projected cash receipts for the next month: | $ 234,637.00 |
| 36. Total projected cash disbursements for the next month: | − $ 204,737.00 |
| 37. Total projected net cash flow for the next month: | = $ 29,900.00 |

Case 25-26829-kmp    Doc 109    Filed 02/23/26    Page 3 of 26

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Case 25-26829-kmp    Doc 109    Filed 02/23/26    Page 4 of 26

**City on a Hill, Inc.**
**Monthly Operating Report**
**January 2026**

**Explanations to Questionnaire:**

**Question 5. Have you paid all of your bills on time.**

No. The Debtor has attached to this monthly operating report an accounts payable listing as Exhibit E. The Debtor will use its post-petition credit facility to begin paying accrued accounts payable.

**Question 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?**

No. Although the Debtor opened debtor in possession (DIP) accounts at Associated Bank, the Debtor continued to utilize its pre-petition accounts at BMO Bank shortly after it filed this Chapter 11 case.

**Question 10. Do you have any bank accounts open other than the DIP accounts?**

Yes. See response to Question 5.

**Question 13. Did any insurance company cancel your policy?**

Yes. Church Mutual Insurance apparently cancelled the Debtor's insurance policies at the end of January due to non-payment. As soon as the Debtor learned that the payment had not been made and the policies had been cancelled, the Debtor made the missing payment and the policies were reinstated.

**Question 15. Have you borrowed money from anyone or has anyone made any payments on your behalf?**

Yes. On January 23, 2026, the Court entered an Interim Order Authorizing Post-Petition Financing. ECF No. 91. The Debtor borrowed money in accordance with that order.

**Exhibit C**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 01/02/2026 | Deposit | | Emmanuel Church of God in Christ | System-recorded deposit for QuickBooks Payments | 100101 BMO Checking XX9965 | Undeposited Funds | 387.00 |
| 01/02/2026 | Deposit | | Living Hope Community Church | | 100101 BMO Checking XX9965 | Undeposited Funds | 125.00 |
| 01/02/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 233.63 |
| 01/05/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 567.75 |
| 01/05/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 510.60 |
| 01/05/2026 | Deposit | | White, Janelle | | 100101 BMO Checking XX9965 | Undeposited Funds | 26.13 |
| 01/05/2025 | Deposit | | | | 100101 BMO Checking XX9965 | | 597.75 |
| 01/05/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 2,576.00 |
| 01/06/2026 | Deposit | | | RTP CREDIT BILL.COM UNITED NEIGHBORHOO | 100101 BMO Checking XX9965 | | 1,023.81 |
| 01/07/2026 | Deposit | | Nextera Energy | CCD BBGF-NEXTERA PAYMENTS | 100101 BMO Checking XX9965 | United Way & Workplace Giving | 200.00 |
| 01/07/2026 | Deposit | | Thrivent | CCD THRIVENTGRANT GR BATCHPAY | 100101 BMO Checking XX9965 | United Way & Workplace Giving | 2.00 |
| 01/08/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 126.13 |
| 01/12/2026 | Deposit | | George, Davis | | 100101 BMO Checking XX9965 | Undeposited Funds | 52.00 |
| 01/12/2026 | Deposit | | Nightingale, Jack | | 100101 BMO Checking XX9965 | Undeposited Funds | 20.00 |
| 01/13/2026 | Deposit | | US Missions | PPD ASSEMBLY OF GOD DHM MISS | 100101 BMO Checking XX9965 | | 2,761.86 |
| 01/13/2026 | Deposit | | Cheryl Busch | CCD GOE E-CHECK SETTLEMENT | 100101 BMO Checking XX9965 | Contribution Income | 25.56 |
| 01/14/2026 | Deposit | | Barr, Dennis | | 100101 BMO Checking XX9965 | Undeposited Funds | 103.75 |
| 01/15/2026 | Deposit | | Ramp | CCD RAMP STATEMENT GNFGNP4X5J | 100101 BMO Checking XX9965 | Other Income | 578.05 |
| 01/15/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 100.00 |
| 01/16/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 76.01 |
| 01/16/2026 | Deposit | | Grady, Robert | | 100101 BMO Checking XX9965 | Undeposited Funds | 26.13 |
| 01/16/2026 | Deposit | | Gordon and Lori Ehr | CCD GOE E-CHECK SETTLEMENT | 100101 BMO Checking XX9965 | Contribution Income | 30.00 |
| 01/20/2026 | Deposit | | Valentino, Donald | | 100101 BMO Checking XX9965 | Undeposited Funds | 52.00 |
| 01/20/2026 | Deposit | | Givebutter | CCD Givebutter Givebutter | 100101 BMO Checking XX9965 | Individual - General | 25.00 |
| 01/20/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 3,032.00 |
| 01/20/2026 | Deposit | | Smoller, Jeffrey | | 100101 BMO Checking XX9965 | Undeposited Funds | 36.48 |
| 01/20/2026 | Deposit | | Norris Busch, Laura | | 100101 BMO Checking XX9965 | Undeposited Funds | 26.13 |
| 01/20/2026 | Deposit | | Dechamps, John | | 100101 BMO Checking XX9965 | Undeposited Funds | 77.88 |
| 01/21/2026 | Deposit | | Marc Zylstra | System-recorded deposit for QuickBooks Payments | 100101 BMO Checking XX9965 | | 732.72 |
| 01/21/2026 | Deposit | | Irving, William | | 100101 BMO Checking XX9965 | Undeposited Funds | 50.00 |
| 01/21/2026 | Deposit | | Advocate Aurora | CCD BBGF-ADVOCATE A PAYMENTS | 100101 BMO Checking XX9965 | United Way & Workplace Giving | 114.00 |
| 01/22/2026 | Deposit | | Thomas, Deanna | | 100101 BMO Checking XX9965 | Undeposited Funds | 15.00 |
| 01/22/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 100.00 |
| 01/23/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 285.38 |
| 01/26/2026 | Deposit | | Gutinson, Tiffany | | 100101 BMO Checking XX9965 | Undeposited Funds | 103.75 |
| 01/26/2026 | Deposit | | Grotelueschen, Ellie | | 100101 BMO Checking XX9965 | Undeposited Funds | 200.00 |
| 01/27/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 243.73 |
| 01/28/2026 | Deposit | | | | 100101 BMO Checking XX9965 | | 52.26 |
| 01/28/2026 | Deposit | | Lueck, Mitch | | 100101 BMO Checking XX9965 | Undeposited Funds | 103.75 |
| 01/28/2026 | Deposit | | | DDA DEPOSIT | 100101 BMO Checking XX9965 | Individual - General | 0.08 |
| 01/29/2026 | Deposit | | Christenson, Teirney | | 100101 BMO Checking XX9965 | Undeposited Funds | 52.00 |
| 01/30/2026 | Deposit | | Emmanuel Church of God in Christ | System-recorded deposit for QuickBooks Payments | 100101 BMO Checking XX9965 | Undeposited Funds | 387.00 |
| 01/30/2026 | Deposit | | BMO | IOD INTEREST PAID | 100101 BMO Checking XX9965 | Interest Income | 0.15 |
| 01/30/2026 | Deposit | | Living Hope Community Church | | 100101 BMO Checking XX9965 | Undeposited Funds | 125.00 |
| 01/30/2026 | Deposit | | Benevity | CCD AMER ONLINE GIV1 EDI PAYMNT | 100101 BMO Checking XX9965 | United Way & Workplace Giving | 407.83 |
| 01/30/2026 | Deposit | | | DEPOSITEDGE CORRECTION | 100101 BMO Checking XX9965 | Individual - General | 44.45 |
| 01/31/2026 | Deposit | | | | 100108 Petty Cash | | 30.00 |
| 01/01/2026 | Deposit | | | CASHORCHECK $2000 of Designated immediately released with payment to Build Molo | 100111 Associated Bank | | 2,750.00 |
| 01/04/2026 | Deposit | | | CASHORCHECK | 100111 Associated Bank | | 12,235.00 |
| 01/06/2026 | Deposit | | | CASHORCHECK | 100111 Associated Bank | | 2,669.95 |
| 01/15/2026 | Deposit | | | CASHORCHECK | 100111 Associated Bank | | 1,375.00 |
| 01/19/2026 | Deposit | | | LUX REWARD | 100111 Associated Bank | Cash Back Rewards | 55.03 |
| 01/21/2026 | Deposit | | Bill.com | BILL COM | 100111 Associated Bank | Bank & Credit Card Fees | 0.24 |
| 01/21/2026 | Deposit | | | CASHORCHECK | 100111 Associated Bank | | 1,270.00 |
| 01/24/2026 | Deposit | | Kimberly & Scott Leach | | 100111 Associated Bank | Individual - General | 10.00 |
| 01/24/2026 | Deposit | | Brendon Dorn | | 100111 Associated Bank | Individual - General | 100.00 |
| 01/24/2026 | Deposit | | CrossPoint Assembly of God | | 100111 Associated Bank | Churches - WNMD | 50.00 |
| 01/24/2026 | Deposit | | Calvary Church | | 100111 Associated Bank | Churches - WNMD | 100.00 |
| 01/26/2026 | Deposit | | MEDC | MEDC CC ACCT | 100111 Associated Bank | MEDC Loan | 50,000.00 |
| 01/27/2026 | Deposit | | | CASHORCHECK | 100111 Associated Bank | | 1,600.00 |
| 01/02/2026 | Payment | | DHS - FCC Free & Charitable Clinics | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 9,664.00 |
| 01/02/2026 | Payment | | DHS - FCC Free & Charitable Clinics | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 6,585.00 |
| 01/02/2026 | Payment | | DHS - FCC Free & Charitable Clinics | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 4,862.00 |
| 01/02/2026 | Payment | | DHS - FCC Free & Charitable Clinics | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 4,745.00 |
| 01/02/2026 | Payment | | DHS - Minority Health | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 3,186.00 |
| 01/14/2026 | Payment | | MKE County - ARPA (BH Health) | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 2,205.79 |
| 01/14/2026 | Payment | | Milwaukee AHEC | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 378.00 |
| 01/21/2026 | Payment | | MKE County - ARPA (BH Health) | | 100101 BMO Checking XX9965 | Accounts Receivable (A/R) | 370.70 |
| 01/08/2026 | Payment | | Acacia Theatre Company | | 100111 Associated Bank | Accounts Receivable (A/R) | 570.35 |
| 01/15/2026 | Payment | | Great Lakes Community Conservation | | 100111 Associated Bank | Accounts Receivable (A/R) | 314.71 |
| 01/25/2026 | Payment | | CDBG - City Development Block Grant | | 100111 Associated Bank | Accounts Receivable (A/R) | 7,745.40 |

Case 25-26829-kmp   Doc 109   Filed 02/23/26   Page 7 of 26

**Exhibit D**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Item split account | Amount |
|---|---|---|---|---|---|---|---|
| 01/02/2026 | Bill Payment (Check) | | Dell Financial Services-516 | | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (133.88) |
| 01/02/2026 | Bill Payment (Check) | | Delta Dental of Wisconsin | | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (819.45) |
| 01/02/2026 | Bill Payment (Check) | | Dell Financial Services-516 | | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (267.20) |
| 01/15/2026 | Bill Payment (Check) | 5029 | Stafford Rosenbaum LLP | CityonaHill--TrustAccount | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (1,000.00) |
| 01/16/2026 | Bill Payment (Check) | 5030 | Stafford Rosenbaum LLP | CityonaHill--TrustAccount | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (1,000.00) |
| 01/20/2026 | Bill Payment (Check) | | MARCO TECHNOLOGIES, LLC | | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (516.76) |
| 01/22/2026 | Bill Payment (Check) | 5031 | Stafford Rosenbaum LLP | CityonaHill--TrustAccount | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (1,000.00) |
| 01/28/2026 | Bill Payment (Check) | | Great America Financial-AUTO | | 100101 BMO Checking XX9965 | Accounts Payable (A/P) | (393.01) |
| 01/09/2026 | Bill Payment (Check) | | Microsoft-AUTO | | 100103 BMO Sunday Dinner XX9101 | Accounts Payable (A/P) | (97.76) |
| 01/02/2026 | Bill Payment (Check) | | San-A-Care, Inc | Multiple invoices (details on stub) | 100108 Bill.com Money Out Clearing | Accounts Payable (A/P) | (814.80) |
| 01/05/2026 | Bill Payment (Check) | | BUILD Moto Mentor Program LTD | Inv 417 | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (2,000.00) |
| 01/09/2026 | Bill Payment (Check) | | Abeja Solutions, LLC | Inv 11099 | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (1,843.00) |
| 01/09/2026 | Bill Payment (Check) | | Sade Williams | Inv 34 | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (594.00) |
| 01/20/2026 | Bill Payment (Check) | | Lifelong Healthy Smiles, LLC | Inv 33 | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (900.00) |
| 01/23/2026 | Bill Payment (Check) | | Sade Williams | Inv 35 | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (612.00) |
| 01/30/2026 | Bill Payment (Check) | | Hall Stewordship Strategies | Inv 6 | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (1,850.00) |
| 01/30/2026 | Bill Payment (Check) | 8 | Lifelong Healthy Smiles, LLC | | 100106 Bill.com Money Out Clearing | Accounts Payable (A/P) | (350.00) |
| 01/01/2026 | Bill Payment (Check) | | First Insurance Funding | | 100111 Associated Bank | Accounts Payable (A/P) | (347.87) |
| 01/08/2026 | Bill Payment (Check) | | Church Mutual Insurance Co | | 100111 Associated Bank | Accounts Payable (A/P) | (665.58) |
| 01/08/2026 | Bill Payment (Check) | | Church Mutual Insurance Co | | 100111 Associated Bank | Accounts Payable (A/P) | (725.37) |
| 01/08/2026 | Bill Payment (Check) | | Church Mutual Insurance Co | | 100111 Associated Bank | Accounts Payable (A/P) | (355.07) |
| 01/21/2026 | Bill Payment (Check) | | Network Solutions-AUTO | | 100111 Associated Bank | Accounts Payable (A/P) | (278.72) |
| 01/26/2026 | Bill Payment (Check) | | All in One Accounting-AUTO | | 100111 Associated Bank | Accounts Payable (A/P) | (3,086.52) |
| 01/26/2026 | Bill Payment (Check) | | Anthem-AUTO | | 100111 Associated Bank | Accounts Payable (A/P) | (13,838.87) |
| 01/29/2026 | Bill Payment (Check) | 1002 | AG US Missions | 2025 Q4 payment | 100111 Associated Bank | Accounts Payable (A/P) | (1,561.25) |
| 01/29/2026 | Bill Payment (Check) | 1001 | Stafford Rosenbaum LLP | CityonaHill--TrustAccount | 100111 Associated Bank | Accounts Payable (A/P) | (1,000.00) |
| 01/30/2026 | Check | 1003 | Kyle Mullin | | 100111 Associated Bank | Wages | (1,194.48) |
| 01/02/2026 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 100101 BMO Checking XX9965 | QuickBooks Payments Fees | (3.87) |
| 01/02/2026 | Expense | | Artisan & Truck Insurance | PPD ARTISAN & TRUCK INS PREM | 100101 BMO Checking XX9965 | Vehicle Insurance | (1,232.11) |
| 01/02/2026 | Expense | | | CCD BANKCARD MTHLY FEES | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (22.90) |
| 01/02/2026 | Expense | | Every Action | CCD PARAGON SOLUTION MERCH FEES | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (247.45) |
| 01/02/2026 | Expense | | AG Financial | PPD AGFSG R CONTRIB | 100101 BMO Checking XX9965 | 403(b) Employee Deferrals | (118.98) |
| 01/05/2026 | Expense | | Donor Snap | CCD FIRSTFUND ACH FIRSTFUND | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (2.00) |
| 01/13/2026 | Expense | | Bill.com | Instant Transfer Fee | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (3.78) |
| 01/14/2026 | Expense | | | PPD AGFSG R CONTRIB | 100101 BMO Checking XX9965 | 403(b) Employee Deferrals | (131.06) |
| 01/14/2026 | Expense | | Lively | WEB LIVELY INC TXN | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (2.50) |
| 01/14/2026 | Expense | | BMO | DDA DEBIT | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (122.50) |
| 01/15/2026 | Expense | | | CCD LIVELY INC HSA | 100101 BMO Checking XX9965 | Benefits Payable | (327.57) |
| 01/21/2026 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 100101 BMO Checking XX9965 | QuickBooks Payments Fees | (7.32) |
| 01/21/2026 | Expense | | Bill.com | CCD BILL.COM LLC BILLING | 100101 BMO Checking XX9965 | Software & Tech Subscriptions | (395.91) |
| 01/22/2026 | Expense | | athenahealth inc | PPD ATHENAHEALTH, IN RECEIVABLE | 100101 BMO Checking XX9965 | Software & Tech Subscriptions | (913.28) |
| 01/29/2026 | Expense | | | CCD LIVELY INC HSA | 100101 BMO Checking XX9965 | Benefits Payable | (327.57) |
| 01/29/2026 | Expense | | | PPD AGFSG R CONTRIB | 100101 BMO Checking XX9965 | 403(b) Employee Deferrals | (78.07) |
| 01/30/2026 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 100101 BMO Checking XX9965 | QuickBooks Payments Fees | (3.87) |
| 01/30/2026 | Expense | | EveryAction | CCD CITYONAHILLINC ELEC FEE | 100101 BMO Checking XX9965 | Bank & Credit Card Fees | (10.74) |
| 01/07/2026 | Expense | | Zoom | ZOOM COM 888 799 9666 SAN JOSE CA | 100103 BMO Sunday Dinner XX9101 | Software & Tech Subscriptions | (18.33) |
| 01/12/2026 | Expense | | OpenAI | OPENAI CHATGPT SUBSCR SAN FRANCISC CA | 100103 BMO Sunday Dinner XX9101 | Software & Tech Subscriptions | (20.00) |
| 01/12/2026 | Expense | | Adobe | ADOBE SAN JOSE CA | 100103 BMO Sunday Dinner XX9101 | Software & Tech Subscriptions | (340.75) |
| 01/15/2026 | Expense | | BMO | DDA DEBIT | 100103 BMO Sunday Dinner XX9101 | | (5,447.57) |
| 01/15/2026 | Expense | | Spring Bank | | 100110 Spring Bank | Bank & Credit Card Fees | (20.00) |
| 01/15/2026 | Expense | | Spring Bank | | 100110 Spring Bank | Bank & Credit Card Fees | (35.00) |
| 01/15/2026 | Expense | | Spring Bank | | 100110 Spring Bank | Bank & Credit Card Fees | (25.00) |
| 01/21/2026 | Expense | | MEDC | | 100110 Spring Bank | Accounts Payable (A/P) | (624.31) |
| 01/04/2026 | Expense | | Amazon | Amazon | 100111 Associated Bank | Program Meals | (40.02) |
| 01/05/2026 | Expense | | Amazon | Amazon - CWO Meal Groceries | 100111 Associated Bank | Program Supplies | (304.97) |
| 01/07/2026 | Expense | | Metcalfes Market (deleted) | METCALFE S | 100111 Associated Bank | Office Supplies | (41.79) |
| 01/08/2026 | Expense | | Walmart | Walmart | 100111 Associated Bank | Program Meals | (376.40) |
| 01/09/2026 | Expense | | J&J Fish & Chicken | | 100111 Associated Bank | Program Meals | (89.03) |
| 01/11/2026 | Expense | | Costco | Costco | 100111 Associated Bank | Program Meals | (185.06) |
| 01/11/2026 | Expense | | Walmart | Walmart | 100111 Associated Bank | Program Meals | (84.97) |
| 01/11/2026 | Expense | | Wisconsin Department of Motor Vehicles | VEHICL | 100111 Associated Bank | Vehicle Expenses | (174.51) |
| 01/11/2026 | Expense | | LED Lighting | LED LIGHTI | 100111 Associated Bank | Maintenance | (222.04) |
| 01/11/2026 | Expense | | Menards | Menards | 100111 Associated Bank | Maintenance | (59.56) |
| 01/11/2026 | Expense | | Anthem-AUTO | ANTHEM INC | 100111 Associated Bank | Accounts Payable (A/P) | (13,838.87) |
| 01/12/2026 | Expense | | The Home Depot | THE HOME D | 100111 Associated Bank | Maintenance | (44.42) |
| 01/14/2026 | Expense | | Associated Bank | Associated Bank | 100111 Associated Bank | Bank & Credit Card Fees | (2.00) |
| 01/15/2026 | Expense | | Badger Thermal Unlimited | BADGER THE | 100111 Associated Bank | HVAC | (161.46) |
| 01/15/2026 | Expense | | Lastpass | LASTPASS . C | 100111 Associated Bank | Software & Tech Subscriptions | (550.26) |

| Date | Type | Num | Name | Payee | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 01/15/2026 | Expense | | TechSoup | TECHSOUP | 100111 Associated Bank | Software & Tech Subscriptions | (170.00) |
| 01/19/2026 | Expense | | Uber | Uber | 100111 Associated Bank | Transportation | (19.96) |
| 01/19/2026 | Expense | | Uber | Uber | 100111 Associated Bank | Transportation | (24.29) |
| 01/19/2026 | Expense | | Pick N Save Pharmacy #406 | Pick 'n Save | 100111 Associated Bank | Program Meals | (96.76) |
| 01/19/2026 | Expense | | | NETWOR | 100111 Associated Bank | Software & Tech Subscriptions | (21.99) |
| 01/20/2026 | Expense | | Amazon | Amazon | 100111 Associated Bank | Program Supplies | (234.64) |
| 01/20/2026 | Expense | | Net32 | NET 32 * SMA | 100111 Associated Bank | Program Supplies | (29.95) |
| 01/21/2026 | Expense | | Bill.com | BILL COM | 100111 Associated Bank | Bank & Credit Card Fees | (0.24) |
| 01/21/2026 | Expense | | Net32 | NET 32 * MAX | 100111 Associated Bank | Program Supplies | (23.24) |
| 01/21/2026 | Expense | | Net32 | NET 32 * WIS | 100111 Associated Bank | Program Supplies | (32.12) |
| 01/21/2026 | Expense | | Net32 | NET 32 * FRO | 100111 Associated Bank | Program Supplies | (20.49) |
| 01/21/2026 | Expense | | Net32 | NET 32 * TRA | 100111 Associated Bank | Program Supplies | (18.89) |
| 01/22/2026 | Expense | | Zoom | Zoom | 100111 Associated Bank | Software & Tech Subscriptions | (107.96) |
| 01/25/2026 | Expense | | Papa John's | Papa John's | 100111 Associated Bank | Program Meals | (47.43) |
| 01/25/2026 | Expense | | Menards | Menards | 100111 Associated Bank | Maintenance | (30.87) |
| 01/26/2026 | Expense | | Deluxe Checks | DELUXE BUS SYS BUS PRODS | 100111 Associated Bank | Office Supplies | (388.46) |
| 01/27/2026 | Expense | | Qdoba Mexican Grill | Qdoba | 100111 Associated Bank | Program Meals | (89.51) |
| 01/28/2026 | Expense | | USPS | USPS | 100111 Associated Bank | Postage | (78.00) |
| 01/29/2026 | Expense | | Tax1099 | TAX | 100111 Associated Bank | Software & Tech Subscriptions | (114.90) |
| 01/29/2026 | Expense | | Tax1099 | TAX | 100111 Associated Bank | Software & Tech Subscriptions | (6.12) |
| 01/02/2026 | Journal Entry | 12.30.27 Pay alloc | | BILL 01/02/26 Payables Funding | 100101 BMO Checking XX9965 | | (814.80) |
| 01/05/2026 | Journal Entry | 12.30.26 Pay alloc | | BILL 01/05/26 Payables Funding | 100101 BMO Checking XX9965 | | (2,000.00) |
| 01/09/2026 | Journal Entry | 1.2.26 Payroll Pmt | | BILL 01/09/26 Payables Funding | 100101 BMO Checking XX9965 | | (2,237.00) |
| 01/14/2026 | Journal Entry | 1.14.26 Bill.com | | BILL 01/14/26 Payables Funding | 100101 BMO Checking XX9965 | | (4,500.00) |
| 01/20/2026 | Journal Entry | 1.20.26 Bill.com | | BILL 01/20/26 Payables Funding | 100101 BMO Checking XX9965 | | (900.00) |
| 01/23/2026 | Journal Entry | 1.23.26 Bill.com | | BILL 01/23/26 Payables Funding | 100101 BMO Checking XX9965 | | (612.00) |
| 01/28/2026 | Journal Entry | 1.25 BMO Close | | | 100101 BMO Checking XX9965 | | 8,546.43 |
| 01/30/2026 | Journal Entry | 1.30 Bill.com | | BILL 01/30/26 Payables Funding | 100101 BMO Checking XX9965 | | (350.00) |
| 01/28/2026 | Journal Entry | 1.25 BMO Close | | | 100102 BMO Money Market XX9578 | | (256.32) |
| 01/28/2026 | Journal Entry | 1.25 BMO Close | | | 100103 BMO Sunday Dinner XX9101 | | (8,290.11) |
| 01/02/2026 | Journal Entry | 12.30.27 Pay alloc | | BILL 01/02/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 814.80 |
| 01/05/2026 | Journal Entry | 12.30.26 Pay alloc | | BILL 01/05/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 2,000.00 |
| 01/09/2026 | Journal Entry | 1.2.26 Payroll Pmt | | BILL 01/09/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 2,237.00 |
| 01/14/2026 | Journal Entry | 1.14.26 Bill.com | | BILL 01/14/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 4,500.00 |
| 01/14/2026 | Journal Entry | 1.14.26 Vendor Pmt | | | 100106 Bill.com Money Out Clearing | | (4,500.00) |
| 01/20/2026 | Journal Entry | 1.20.26 Bill.com | | BILL 01/20/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 900.00 |
| 01/23/2026 | Journal Entry | 1.23.26 Bill.com | | BILL 01/23/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 612.00 |
| 01/30/2026 | Journal Entry | 1.30 Bill.com | | BILL 01/30/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 350.00 |
| 01/30/2026 | Journal Entry | 1.30.26 Bill.com | | BILL 01/30/26 Payables Funding | 100106 Bill.com Money Out Clearing | | 1,850.00 |
| 01/14/2026 | Journal Entry | 1.16.27 Payroll | | | 100110 Spring Bank | | (29,364.86) |
| 01/21/2026 | Journal Entry | 1.29 Payroll Pmt | | | 100110 Spring Bank | | (25,971.05) |
| 01/30/2026 | Journal Entry | 1.30.26 Bill.com | | BILL 01/30/26 Payables Funding | 100111 Associated Bank | | (1,850.00) |

# A/P Aging Detail Report

| Date | Transaction type | Num | Vendor display name | Location full name | Due date | Past due | Amount | Open balance |
|---|---|---|---|---|---|---|---|---|
| **31 - 60 days past due** | | | | | | | | |
| 12/05/2025 | Bill | 6005420403 | Securitas Technology | Post-Petition Bills | 12/05/2025 | 73 | 1,369.77 | 1,369.77 |
| 11/19/2025 | Bill | 715927092-00002-25/11 | WE Energies | Post-Petition Bills | 12/15/2025 | 63 | 67.72 | 67.72 |
| 11/20/2025 | Bill | 13972143501125 | Sherwin Williams | Post-Petition Bills | 12/20/2025 | 58 | 52.45 | 52.45 |
| 12/26/2025 | Bill | 663106-1 | San-A-Care, Inc | Post-Petition Bills | 12/26/2025 | 52 | 39.24 | 39.24 |
| 12/27/2025 | Bill | 85854677 | LabCorp | Post-Petition Bills | 12/27/2025 | 51 | 504.37 | 504.37 |
| 12/13/2025 | Bill | 5 | Hall Stewardship Strategies | Post-Petition Bills | 12/31/2025 | 47 | 2,300.00 | 2,300.00 |
| 12/16/2025 | Bill | 8971 | Constellation New Energy-Gas Division, LLC | Post-Petition Bills | 12/31/2025 | 47 | 7,481.84 | 7,481.84 |
| **Total for 31 - 60 days past due** | | | | | | | **$11,815.39** | **$11,815.39** |
| **1 - 30 days past due** | | | | | | | | |
| 01/01/2026 | Bill | 4607331730 | Schindler Elevator Corporation | Post-Petition Bills | 01/01/2026 | 46 | 815.10 | 815.10 |
| 01/01/2026 | Bill | 4607331731 | Schindler Elevator Corporation | Post-Petition Bills | 01/01/2026 | 46 | 522.12 | 522.12 |
| 12/22/2025 | Bill | 715927092-00002-25/12 | WE Energies | Post-Petition Bills | 01/15/2026 | 32 | 182.42 | 182.42 |
| 01/15/2026 | Bill | 36 | Sade Williams | Post-Petition Bills | 01/15/2026 | 32 | 630.00 | 630.00 |
| 01/16/2026 | Bill | 2605 | United Neighborhood Centers of Milwaukee, Inc. | Post-Petition Bills | 01/16/2026 | 31 | 5,500.00 | 5,500.00 |
| 12/22/2025 | Bill | 89257233 | Batzner Pest Control | Post-Petition Bills | 01/21/2026 | 26 | 277.43 | 277.43 |
| 12/30/2025 | Bill | 1-0309.300-12.30.25 | City of Milwaukee | Post-Petition Bills | 01/23/2026 | 24 | 331.87 | 331.87 |
| 01/24/2026 | Bill | 26412 | SaberCor | Post-Petition Bills | 01/24/2026 | 23 | 477.84 | 477.84 |
| 01/26/2026 | Bill | 90432319 | Batzner Pest Control | Post-Petition Bills | 01/26/2026 | 21 | 277.43 | 277.43 |
| 12/30/2025 | Bill | 10952 | Mindspike Design, Inc. | Post-Petition Bills | 01/29/2026 | 18 | 218.75 | 218.75 |
| 01/29/2026 | Bill | 2 | Lifelong Healthy Smiles, LLC | Post-Petition Bills | 01/29/2026 | 18 | 650.00 | 650.00 |
| 01/15/2026 | Bill | 11117 | Abeja Solutions, LLC | Post-Petition Bills | 01/30/2026 | 17 | 1,643.00 | 1,643.00 |
| **Total for 1 - 30 days past due** | | | | | | | **$11,525.96** | **$11,525.96** |
| **CURRENT** | | | | | | | | |
| 12/31/2025 | Bill | MRIUS2645859 | MRI Software LLC | Post-Petition Bills | 01/31/2026 | 16 | 11.50 | 11.50 |
| 01/12/2026 | Bill | 7 | Hall Stewardship Strategies | Post-Petition Bills | 01/31/2026 | 16 | 1,475.00 | 1,475.00 |
| 01/31/2026 | Bill | 98183 | City of Milwaukee Office of the City Treasurer | Post-Petition Bills | 01/31/2026 | 16 | 1,312.71 | 1,312.71 |
| 01/31/2026 | Bill | 98082 | City of Milwaukee Office of the City Treasurer | Post-Petition Bills | 01/31/2026 | 16 | 2,598.68 | 2,598.68 |
| 01/31/2026 | Bill | 98140 | City of Milwaukee Office of the City Treasurer | Post-Petition Bills | 01/31/2026 | 16 | 11,985.26 | 11,985.26 |
| 01/31/2026 | Bill | 98262 | City of Milwaukee Office of the City Treasurer | Post-Petition Bills | 01/31/2026 | 16 | 33,904.23 | 33,904.23 |
| 01/01/2026 | Bill | 21536 | Mortle Trucking | Post-Petition Bills | 02/01/2026 | 15 | 6,100.00 | 6,100.00 |
| 01/01/2026 | Bill | 4821438 | Dell Financial Services-516 | Post-Petition Bills | 02/01/2026 | 15 | 267.20 | 267.20 |
| 01/06/2026 | Bill | 4841973 | Dell Financial Services-516 | Post-Petition Bills | 02/01/2026 | 15 | 133.88 | 133.88 |
| 01/07/2026 | Bill | 000020181-01.07.26 | Church Mutual Insurance Co | Post-Petition Bills | 02/01/2026 | 15 | 2,342.40 | 2,342.40 |
| 01/09/2026 | Bill | 103694436-1.09.26 | First Insurance Funding | Post-Petition Bills | 02/01/2026 | 15 | 347.87 | 347.87 |
| 01/21/2026 | Bill | 9034 | Constellation New Energy-Gas Division, LLC | Post-Petition Bills | 02/05/2026 | 11 | 9,819.11 | 9,819.11 |
| 01/31/2026 | Bill | 1461 | MCFARLAND CREW LLC | Post-Petition Bills | 02/10/2026 | 6 | 3,400.00 | 3,400.00 |
| 01/31/2026 | Bill | 74569 | All in One Accounting-AUTO | Post-Petition Bills | 02/10/2026 | 6 | 3,534.56 | 3,534.56 |
| 12/31/2025 | Bill | 115173 | Stemm Technologies | Post-Petition Bills | 02/14/2026 | 2 | 39.75 | 39.75 |
| 01/24/2026 | Bill | 8 | Hall Stewardship Strategies | Post-Petition Bills | 02/15/2026 | 1 | 1,525.00 | 1,525.00 |
| 01/24/2026 | Bill | 9 | Hall Stewardship Strategies | Post-Petition Bills | 02/15/2026 | 1 | 475.00 | 475.00 |
| 01/21/2026 | Bill | SV-INV008070 | Mared Mechanical Contractors Corp | Post-Petition Bills | 02/20/2026 | -4 | 2,040.90 | 2,040.90 |
| 01/23/2026 | Bill | HB9LDBVC-0001 | FilterBuy | Post-Petition Bills | 02/22/2026 | -6 | 1,404.94 | 1,404.94 |
| 01/31/2026 | Bill | MRIUS2679137 | MRI Software LLC | Post-Petition Bills | 03/02/2026 | -14 | 103.50 | 103.50 |
| **Total for CURRENT** | | | | | | | **$82,821.49** | **$82,821.49** |
| **TOTAL** | | | | | | | **$106,162.84** | **$106,162.84** |

Case 25-26829-kmp   Doc 109   Filed 02/23/26   Page 9 of 26

Case 25-26829-kmp  Doc 109  Filed 02/23/26  Page 10 of 26

# A/R Aging Detail Report
## City on a Hill, Inc
### As of January 31, 2026

| Date | Transaction type | Num | Customer full name | Location full name | Due date | Amount | Open balance |
|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | |
| 01/01/2024 | Journal Entry | Correct opening bal | Misc | | 01/01/2024 | 1,894.63 | 1,894.63 |
| 01/01/2024 | Journal Entry | Correct opening bal | UNCOM/OVP | | 01/01/2024 | -1,975.96 | -1,975.96 |
| 01/01/2024 | Journal Entry | 1.1.24 Correction | Misc | | 01/01/2024 | -1,894.63 | -1,894.63 |
| 12/31/2023 | Invoice | 3532 | UNCOM/OVP | | 01/30/2024 | 11,175.55 | 1.76 |
| 01/01/2025 | Invoice | 18229551 | Great Lakes Community Conservation | | 01/01/2025 | 324.15 | 9.44 |
| 01/16/2025 | Payment | | UNCOM/OVP | | 01/16/2025 | -6,337.50 | -114.43 |
| 02/01/2025 | Invoice | 18377246 | Great Lakes Community Conservation | | 02/01/2025 | 324.15 | 9.44 |
| 02/10/2025 | Payment | | UNCOM/OVP | | 02/10/2025 | -15,336.09 | -7.81 |
| 03/01/2025 | Invoice | 18529031 | Great Lakes Community Conservation | | 03/01/2025 | 324.15 | 9.44 |
| 01/31/2025 | Invoice | 18529014 | Fresh & Safe Inc | | 03/02/2025 | 795.05 | 318.59 |
| 04/01/2025 | Invoice | 18691399 | Great Lakes Community Conservation | | 04/01/2025 | 324.15 | 9.44 |
| 05/01/2025 | Invoice | 18884904 | Great Lakes Community Conservation | | 05/01/2025 | 324.15 | 9.44 |
| 06/01/2025 | Invoice | 19061961 | Great Lakes Community Conservation | | 06/01/2025 | 324.15 | 9.44 |
| 07/01/2025 | Invoice | 19105339 | Great Lakes Community Conservation | | 07/01/2025 | 324.15 | 9.44 |
| 08/01/2025 | Invoice | 19297325 | Great Lakes Community Conservation | | 08/01/2025 | 324.15 | 9.44 |
| 07/31/2025 | Invoice | 19456926 | UNCOM/OVP | | 08/30/2025 | 1,034.15 | 1,034.15 |
| 09/01/2025 | Invoice | 19456881 | Great Lakes Community Conservation | | 09/01/2025 | 324.15 | 9.44 |
| 08/31/2025 | Invoice | 19585840 | Recast Grant | | 09/30/2025 | 26,558.00 | 12,618.63 |
| 08/31/2025 | Invoice | 19585641 | UNCOM/OVP | | 09/30/2025 | 3,563.49 | 3,563.49 |
| 10/01/2025 | Invoice | 19585847 | Great Lakes Community Conservation | | 10/01/2025 | 324.15 | 9.44 |
| 09/30/2025 | Invoice | 19585855 | UNCOM/OVP | | 10/30/2025 | 2,974.81 | 2,974.81 |
| 09/30/2025 | Invoice | 19585868 | WAFCC-Wisconsin Well Women | | 10/30/2025 | 700.00 | 700.00 |
| 11/01/2025 | Invoice | 19585862 | Great Lakes Community Conservation | | 11/01/2025 | 324.15 | 9.44 |
| **Total for 91 or more days past due** | | | | | | **$26,717.15** | **$19,217.07** |
| **61 - 90 days past due** | | | | | | | |
| 10/31/2025 | Invoice | 19994453 | UNCOM/OVP | | 11/30/2025 | 3,434.92 | 3,434.92 |
| 12/01/2025 | Invoice | 19726226 | Fresh & Safe Inc | | 12/01/2025 | 11,048.68 | 11,048.68 |
| 12/01/2025 | Invoice | 19726228 | Great Lakes Community Conservation | | 12/01/2025 | 324.15 | 9.44 |
| **Total for 61 - 90 days past due** | | | | | | **$14,807.75** | **$14,493.04** |
| **31 - 60 days past due** | | | | | | | |
| 11/30/2025 | Invoice | 19994452 | UNCOM/OVP | | 12/30/2025 | 7,372.40 | 7,372.40 |
| 01/31/2025 | Invoice | 18529015 | Harmony Housing | | 12/31/2025 | 111.86 | 111.86 |
| 12/01/2025 | Invoice | 19726227 | St. Christopher's Episcopal church | | 12/31/2025 | 272.95 | 272.95 |
| **Total for 31 - 60 days past due** | | | | | | **$7,757.21** | **$7,757.21** |
| **1 - 30 days past due** | | | | | | | |
| 01/01/2026 | Invoice | 20046767 | Great Lakes Community Conservation | | 01/01/2026 | 324.15 | 9.44 |
| 01/01/2026 | Invoice | 20200733 | CRU | Post-Petition Bills | 01/15/2026 | 215.55 | 215.55 |
| 01/01/2026 | Invoice | 20200739 | Fresh & Safe Inc | | 01/20/2026 | 11,361.85 | 11,361.85 |
| 01/21/2026 | Payment | | Marc Zylstra | | 01/21/2026 | -366.36 | -366.36 |
| 12/31/2025 | Invoice | 20276685 | DHS - FCC Free & Charitable Clinics | Post-Petition Bills | 01/30/2026 | 9,378.00 | 9,378.00 |

| Date | Type | Num | Name | | Due Date | Open Balance | Amount |
|---|---|---|---|---|---|---:|---:|
| 12/31/2025 | Invoice | 20276686 | DHS - Minority Health | Post-Petition Bills | 01/30/2026 | 3,302.00 | 3,302.00 |
| 12/31/2025 | Invoice | 20276687 | UNCOM/OVP | Post-Petition Bills | 01/30/2026 | 2,450.65 | 2,450.65 |
| **Total for 1 - 30 days past due** | | | | | | **$26,665.84** | **$26,351.13** |
| CURRENT | | | | | | | |
| 01/01/2026 | Invoice | 20046765 | Emmanual Church of God in Christ | | 01/31/2026 | 387.00 | 387.00 |
| 01/01/2026 | Invoice | 20046768 | St. Christopher's Episcopal church | | 01/31/2026 | 272.95 | 272.95 |
| 12/31/2025 | Invoice | 20276683 | CDC - Heart Disease | | 02/15/2026 | 5,117.00 | 5,117.00 |
| 01/31/2026 | Invoice | 20414500 | UNCOM/OVP | Post-Petition Bills | 03/02/2026 | 7,573.90 | 7,573.90 |
| 01/31/2026 | Invoice | 20414501 | MKE County - ARPA (BH Health) | Post-Petition Bills | 03/02/2026 | 2,835.72 | 2,835.72 |
| 01/31/2026 | Invoice | 20414502 | DHS - Minority Health | Post-Petition Bills | 03/02/2026 | 3,467.00 | 3,467.00 |
| 01/31/2026 | Invoice | 20414503 | DHS - FCC Free & Charitable Clinics | Post-Petition Bills | 03/02/2026 | 12,041.00 | 12,041.00 |
| 01/31/2026 | Invoice | 20414504 | CDC - Heart Disease | Post-Petition Bills | 03/02/2026 | 5,770.00 | 5,770.00 |
| 08/04/2025 | Invoice | 19456872 | Life Stream Church | | 03/20/2026 | 2,250.00 | 2,250.00 |
| 08/06/2025 | Invoice | 19456875 | Journey Church River Falls | | 04/06/2026 | 400.00 | 400.00 |
| 08/04/2025 | Invoice | 19456873 | Life Stream Church | | 05/20/2026 | 2,250.00 | 2,250.00 |
| 08/06/2025 | Invoice | 19456876 | Journey Church River Falls | | 06/06/2026 | 400.00 | 400.00 |
| **Total for CURRENT** | | | | | | **$42,764.57** | **$42,764.57** |
| **TOTAL** | | | | | | **$118,712.52** | **$110,583.02** |

Monday, February 16, 2026 10:05 AM GMT-05:00



P.O. BOX 94033, PALATINE, IL 60094-4033
**Return Service Requested**

How to reach us

**bmo.com/contact**
888-340-2265



CITY ON A HILL, INC.
SUNDAY DINNER CHURCH
2224 W KILBOURN AVE
MILWAUKEE WI 53233-1614

Date
January 01, 2026 through
January 31, 2026
**Primary Account Number**
____ ,9101

THE FOLLOWING CHANGES ARE EFFECTIVE 2/9/2026: IF YOUR DEPOSIT PRODUCT HAS A NON-BMO ATM TRANSACTION FEE, THIS FEE WILL BE CHARGED FOR WITHDRAWALS AND TRANSFERS AT ALLPOINT PARTICIPATING ATMS OUTSIDE THE UNITED STATES. ALL OTHER TERMS REGARDING THIS FEE REMAIN UNCHANGED.

IF YOUR DEPOSIT PRODUCT HAS AN OVERDRAFT FEE, IT WILL INCREASE FROM $15 TO $20. THE FEE WILL NOT BE CHARGED IF YOUR ACCOUNT IS OVERDRAWN $20 OR LESS (CURRENTLY $50 OR LESS) AT THE CLOSE OF THE BUSINESS DAY THE ITEM IS PRESENTED FOR PAYMENT OR THE CLOSE OF THE FIRST BUSINESS DAY AFTER THE ITEM IS PRESENTED FOR PAYMENT. TIPS TO AVOID OVERDRAFT FEES: SET UP OVERDRAFT PROTECTION FROM A LINKED BMO ACCOUNT OR APPLY FOR A LINE OF CREDIT. USE BMO DIGITAL BANKING TO CHECK YOUR BALANCE AND SET UP ALERTS.

THE DEPOSIT ACCOUNT AGREEMENT AND BMO BUSINESS SERVICE FEE SCHEDULE WILL BE UPDATED ACCORDINGLY. YOUR CONTINUED USE OF THIS ACCOUNT AS OF 2/9/2026 CONFIRMS YOUR AGREEMENT TO THESE CHANGES.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF JANUARY 31, 2026) |
|---|---|---|
| NON-PROFIT CHECKING | 9101 | $0.00 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

**\CONTINUED ON NEXT PAGE**



JMLS

Case 25-26829-kmp    Doc 109    Filed 02/23/26    Page 12 of 26



bmo.com/contact
888-340-2265

## ⁞ Account Summary - NON-PROFIT CHECKING # )101

| BEGINNING BALANCE AS OF DECEMBER 31, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF JANUARY 31, 2026 |
|---|---|---|---|---|---|---|
| $44,214.52 | 0 | $0.00 | 8 | $44,214.52 | $0.00 | $0.00 |

## • Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | **BEGINNING BALANCE** | | | **$44,214.52** |
| Jan 07 | POS PURCHASE | ($18.33) | | $44,196.19 |
| | RECORD NO. 063037  CARD NO. 7871 | | | |
| | ZOOM COM 888 799 9666    SAN JOSE    CA | | | |
| Jan 09 | POS PURCHASE W/PIN | ($97.76) | | $44,098.43 |
| | RECORD NO. 220689  CARD NO. 7871 | | | |
| | MSFT  E0600YAX07        REDMOND      WA | | | |
| Jan 12 | POS PURCHASE | ($340.75) | | |
| | RECORD NO. 655063  CARD NO. 7871 | | | |
| | ADOBE            SAN JOSE    CA | | | |
| Jan 12 | POS PURCHASE | ($20.00) | | $43,737.68 |
| | RECORD NO. 322403  CARD NO. 7871 | | | |
| | OPENAI  CHATGPT SUBSCR    SAN FRANCISC  CA | | | |
| Jan 15 | REQUESTED WITHDRAWAL | ($5,447.57) | | $38,290.11 |
| Jan 26 | PC TRANSFER DEBIT | ($30,000.00) | | $8,290.11 |
| Jan 27 | REQUESTED WITHDRAWAL | ($8,290.11) | | $0.00 |
| Jan 28 | ONLINE DEBIT MEMO | $0.00 | | |
| | **ENDING BALANCE** | | | **$0.00** |



# ⋮ Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).
2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025

Case 25-26829-kmp    Doc 109    3 of 3    Filed 02/23/26    Page 14 of 26


# SPRING BANK

16620 W BLUEMOUND RD., SUITE 100
BROOKFIELD, WI 53005
(262) 754-5555
WWW.SPRINGBANKWI.BANK

| Contact Us | |
|---|---|
| Branch Name | Main Office |
| Phone Number | (262) 754-5555 |
| Address | 16620 W Bluemound Rd Ste 100<br>Brookfield, WI 53005-5965 |
| Online Access | www.springbankwi.bank |

CITY ON A HILL INC
2200 W KILBOURN AVENUE
MILWAUKEE WI 53233

Statement Date: **01/15/2026**

Account No.: **\*\*\*\*2265** Page: 1

## ACCOUNTS AT A GLANCE

| Account No.<br>\*\*\*\*2265 | Sub Acct. | Account Title<br>Basic Business Checking | Acct Type<br>Deposit | Balance<br>2,219.67 |
|---|---|---|---|---|

**Your Total Deposits = 2,219.67 And Your Total Loans = .00**

## Basic Business Checking SUMMARY

Type : REG   Status : Active

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 12/15/25 | | 39,761.67 |
| Deposits | 1 | 20,000.00+ |
| Debits | | 0.00 |
| Automatic Withdrawals | 4 | 86,551.73 |
| Automatic Deposits | 1 | 29,000.00+ |
| Miscellaneous Fees | 2 | 60.00 |
| Miscellaneous Credits | 1 | 89.73+ |
| TOTAL SERVICE CHARGE | | 20.00 |
| Ending Balance On 01/15/26 | | 2,219.67 |
| **Average Balance (Ledger)** | **11,040.41 +** | |

## STATEMENT PERIOD ACTIVITY

| Date | Check/Description | Amount | Balance |
|---|---|---|---|
| 12/16/25 | EFT MISCELLANEOUS RETURN REFER TO MAKER<br>0000009010 | 89.73+ | 39,851.40 |
| 12/18/25 | CITY ON A HILL PAYROLL | 28,558.04 | 11,293.36 |
| 12/22/25 | MEDC LOAN PYMT | 503.47 | 10,789.89 |
| 12/30/25 | DEPOSIT | 20,000.00+ | 30,789.89 |
| 12/31/25 | CITY ON A HILL PAYROLL | 28,125.36 | 2,664.53 |
| 01/13/26 | REMOTE DEPOSIT | 29,000.00+ | 31,664.53 |
| 01/15/26 | CITY ON A HILL PAYROLL | 29,364.86 | 2,299.67 |
| 01/15/26 | CHECK POSITIVE PAY | 25.00 | 2,274.67 |
| 01/15/26 | REMOTE DEPOSIT SERVICE | 35.00 | 2,239.67 |
| 01/15/26 | TOTAL SERVICE CHARGE | 20.00 | 2,219.67 |

**Continued**       **1/4/1**

Case 25-26829-kmp    Doc 109    Filed 02/23/26    Page 15 of 26



## SPRING BANK

16620 W BLUEMOUND RD., SUITE 100
BROOKFIELD, WI 53005
(262) 754-5555
WWW.SPRINGBANKWI.BANK

Statement Date: **01/15/2026**                                Account No.:        ****2265 Page: **2**

### CHECKS AND OTHER DEBITS                       * indicates a gap in the check numbers

| Date | Description | Amount |
|---|---|---|
| 01/15/26 | TOTAL SERVICE CHARGE | 20.00 |

### ITEMIZED SERVICE CHARGE

| Date | Description | Status | Amount |
|---|---|---|---|
| 01/15/26 | ACH ORIGINATION MONTHLY FEE | | 20.00 |
| | **TOTAL SERVICE CHARGE :** | | **20.00** |

### OVERDRAFT FEE SUMMARY

| | Total For This Period | Total Year-To-Date | Total Last Year |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |
| Fees Refunded | $0.00 | $0.00 | $0.00 |
| Fees Waived | $0.00 | $0.00 | $0.00 |

### DAILY BALANCE SUMMARY

Beginning Ledger Balance on 12/15/25 was 39,761.67

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/16/25 | 39,851.40 | 12/30/25 | 30,789.89 | 01/15/26 | 2,219.67 |
| 12/18/25 | 11,293.36 | 12/31/25 | 2,664.53 | | |
| 12/22/25 | 10,789.89 | 01/13/26 | 31,664.53 | | |

**This Statement Cycle Reflects 31 Days**

PLEASE VISIT OUR WEBSITE AT WWW.SPRINGBANKWI.BANK TO VIEW
OUR PRIVACY POLICY.  OUR PRIVACY POLICY HAS NOT CHANGED.
IF YOU DO NOT HAVE INTERNET,
CALL 262-754-5555 FOR A COPY TO BE MAILED TO YOU.

**Continued**                    **1/4/2**



## SPRING BANK

16620 W BLUEMOUND RD., SUITE 100
BROOKFIELD, WI 53005
(262) 754-5555
WWW.SPRINGBANKWI.BANK

Statement Date: **01/15/2026**

Account No.: **\*\*\*\*2265** Page: **3**

**Direct Inquiries About Electronic Entries To:**
Phone: (262) 754-5555

**End Statement**    **1/4/3E**



Associated Bank

AssociatedBank.com

Associated Bank N.A.
PO Box 19097
Green Bay WI 54307-9097
Midwest-based Business Banking Concierge: 1-800-728-3501

**FINANCIAL STATEMENT OF ACCOUNTS**
Primary Account:      .. 2332

>006635 4207880 0001 092479 10Z

CITY ON A HILL INC
DEBTOR IN POSSESSION
CASE 25-26829
OPERATING ACCOUNT
2224 W KILBOURN AVE
MILWAUKEE WI 53233-1614

**Statement Activity Period**
*01/01/2026 to 01/31/2026*

Bank: 001

Mail Code: 0S

**Important information about your 2025 year-end tax documents:**
If you earned $10 or more of interest in 2025, your year-end tax statements will be mailed no later than February 2, 2026. At that time, they will also be available through digital and telephone banking. If you haven't received your statements by February 9, 2026, and believe you should have, please call our Customer Care team at 800-236-8866.

| FINANCIAL SUMMARY | ACCOUNT# | BALANCE |
|---|---|---|
| **DEPOSIT ACCOUNTS** | | |
| Business Access Checking | 2332 | $18,981.81 |

| DEPOSIT ACCOUNTS |
|---|

### Business Access Checking    #    2332

| | |
|---|---|
| Beginning Balance | 30,669.24 |
| Plus: Deposits and Other Additions | 93,262.72 |
| Minus: Withdrawals and Other Deductions | 104,950.15 |
| **ENDING BALANCE ON 01/31/2026** | **$18,981.81** |

### Deposits and Other Additions

| Date | Description | Amount |
|---|---|---|
| 01/02/2026 | CUSTOMER DEPOSIT | 2,750.00 |
| 01/05/2026 | CUSTOMER DEPOSIT | 12,235.00 |
| 01/09/2026 | CUSTOMER DEPOSIT | 2,669.95 |
| 01/09/2026 | CUSTOMER DEPOSIT | 570.35 |
| 01/16/2026 | CUSTOMER DEPOSIT | 1,375.00 |
| 01/16/2026 | CUSTOMER DEPOSIT | 314.71 |
| 01/20/2026 | DDA RET LUX REWARD *1440 EASYSAVINGS NY 601900106784 | 55.03 |
| 01/22/2026 | REMOTE DEPOSIT 1 | 1,270.00 |
| 01/22/2026 | Bill.com ACCTVERIFY 015PCQHMWTTWZ8D City On A Hill Inc. | 0.24 |
| 01/26/2026 | REMOTE DEPOSIT | 8,005.40 |
| 01/27/2026 | MEDC CC ACCT ACH PAY CITY ON A HILL, INC. | 50,000.00 |
| 01/28/2026 | REMOTE DEPOSIT | 12,417.04 |
| 01/28/2026 | REMOTE DEPOSIT | 1,600.00 |
| | **TOTAL** | **$93,262.72** |
| | **TOTAL # OF ITEMS** | **13** |

### Withdrawals and Other Deductions

| Date | Description | Amount |
|---|---|---|
| 01/02/2026 | FIRST INSURANCE INSURANCE 900-XXXXX4436 City on A Hill | 347.87 |
| 01/05/2026 | DDA PUR AMAZON.COM *1440 AMAZON.COM SEATTLE WA 000000070045 | 40.02 |
| 01/06/2026 | DDA PUR AMAZON.COM *1440 AMAZON.COM SEATTLE WA 000000812042 | 304.97 |

06635 4207880 022847 0001/0004

Member FDIC. Equal Housing Lender. Equal Opportunity Lender (REV. 9/16) 6938 NME551
THANK YOU FOR CHOOSING ASSOCIATED BANK

# * PLEASE USE THIS FORM TO BALANCE YOUR CHECKING ACCOUNT

CHECKS OUTSTANDING - NOT
APPEARING ON THIS STATEMENT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

BALANCE AS
FROM CHECK BOOK          $ _____

SUBTRACT SERVICE CHARGES(S)
LISTED ON STATEMENT      $ _____

ADD INTEREST LISTED
ON STATEMENT            +$ _____

NEW CHECK BOOK
BALANCE                  $ _____

MONTH _____  _____

CHECKING ACCOUNT
BALANCE SHOWN
ON THIS STATEMENT        $ _____

## ADD +
CHECKING DEPOSITS
IF ANY, NOT CREDITED     $ _____

_____

_____

$ _____

## SUBTRACT -
CHECKS OUTSTANDING       $ _____

## BALANCE                _____

THE ABOVE RESULT SHOULD AGREE. IF THEY DO NOT
PLEASE CONTACT OUR CUSTOMER CARE CENTER

* ADD LOAN ADVANCES TO YOUR CHECK REGISTER.
* SUBTRACT AUTOMATIC PAYMENTS FROM YOUR CHECK REGISTER.

## ASSOCIATED CHECKING RESERVE LINE ACCOUNT INFORMATION

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING RESERVE LINE.

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address located on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will NOT preserve your rights.

In your letter, give us the following information:

* Your name and account number.
* The dollar amount of the suspected error.
* Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item
  you are unsure about.

You do not have to pay any amount in question while we are investigating, however you are still obligated to make the required payments which are due that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

IMPORTANT FINANCE CHARGE INFORMATION

We figure the finance charge on your account by applying the daily periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance". Late payment fees, membership fee, annual fee and unpaid finance charges are not included in the calculation of the "average daily balance".

PREPAYMENT OF YOUR CHECKING RESERVE LINE

Your Associated Checking Reserve Line may be prepaid at any time without penalty.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the Customer Care Center number or write us at the address shown on the front of this statement as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appears.

* Tell us your name and account number (if any);
* Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need
  more information;
* Tell us the dollar amount of the suspected error;
* Tell us the date, time and location of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes to complete our investigation.

TO VERIFY YOUR DIRECT DEPOSIT: Please call the Customer Care Center number located on the front of this statement.

0693S 4207880 022848 0002/0004


## Withdrawals and Other Deductions (continued)

| Date | Description | Amount |
|---|---|---|
| 01/06/2026 | WEB FR DDA TO DDA          2357 CONFIRMATION# 164822261504 164822261504 | 13,830.00 |
| 01/08/2026 | DDA PUR METCALFE'S *1440 WAUWATOSA WI 600700341166 | 41.79 |
| 01/09/2026 | DDA PUR WALMART.CO *1440 702 SW 8TH ST BENTONVILLE AR 000000379986 | 376.40 |
| 01/09/2026 | DDA PUR CHURCH MUT *1440 3000 SCHUSTER LANE WWW.CHURCHMUT WI 000076362726 | 725.37 |
| 01/09/2026 | DDA PUR CHURCH MUT *1440 3000 SCHUSTER LANE WWW.CHURCHMUT WI 000032511624 | 355.07 |
| 01/09/2026 | DDA PUR CHURCH MUT *1440 3000 SCHUSTER LANE WWW.CHURCHMUT WI 000034581438 | 665.58 |
| 01/12/2026 | DDA PUR J & J FISH *0239 MILWAUKEE WI 600800353954 | 89.03 |
| 01/12/2026 | DDA PUR MENARDS WE *1440 WEST MILWAUK WI 600900339134 | 59.56 |
| 01/12/2026 | DDA PUR LED LIGHTI *1440 2695321020 MI 601000335447 | 222.04 |
| 01/12/2026 | DDA PUR NIC*VEHICL *1440 MADISON WI 600901618468 | 174.51 |
| 01/12/2026 | DDA PUR COSTCO WHS *0239 MENOMONEE FAL MENOMONEE FAL WI 000012096940 | 185.06 |
| 01/12/2026 | DDA PUR WAL-MART # *0239 4140 W GREENFIELD AVE WEST MILWAUKE WI 000000101167 | 84.97 |
| 01/12/2026 | ANTHEM INC. INSURANCE 3973806 CITY ON A *HILL | 13,838.87 |
| 01/13/2026 | DDA PUR THE HOME D *0239 4155 NORTH PORT WASHING MILWAUKEE WI 000080739501 | 44.42 |
| 01/15/2026 | ASSOCIATED BANK SRVC FEE 12/2025 | 2.00 |
| 01/16/2026 | DDA PUR BADGER THE *1440 BROOKFIELD WI 601500402440 | 161.46 |
| 01/16/2026 | DDA PUR TECHSOUP *1440 4156339300 CA 601500378429 | 170.00 |
| 01/16/2026 | DDA PUR LASTPASS.C *1440 BOSTON MA 601500377278 | 550.29 |
| 01/20/2026 | DDA PUR UBER *TR *1440 8005928996 CA 601601495717 | 19.96 |
| 01/20/2026 | DDA PUR UBER *TRIP *1440 8005928996 CA 601601568239 | 24.29 |
| 01/20/2026 | DDA PUR PICK N SAV *0239 2201 MILLER PARK WA WEST MILWAUKE WI 000011530495 | 96.76 |
| 01/20/2026 | DDA PUR WEB*NETWOR *1440 JACKSONVILLE FL 601900300767 | 21.99 |
| 01/21/2026 | DDA PUR NET32* SMA *1440 CARY NC 602000298666 | 29.95 |
| 01/21/2026 | DDA PUR AMAZON.COM *1440 AMAZON.COM SEATTLE WA 000000179065 | 234.64 |
| 01/22/2026 | DDA PUR NET32* WIS *1440 CARY NC 602100315568 | 32.12 |
| 01/22/2026 | DDA PUR NET32* TRA *1440 CARY NC 602100324563 | 18.89 |
| 01/22/2026 | DDA PUR NET32* FRO *1440 CARY NC 602100324562 | 20.49 |
| 01/22/2026 | DDA PUR NET32* MAX *1440 CARY NC 602100315567 | 23.24 |
| 01/22/2026 | Bill.com ACCTVERIFY 015PCQHMWTTWZ8D City On A Hill Inc. | 0.24 |
| 01/22/2026 | DDA PUR WEB*NETWOR *1440 JACKSONVILLE FL 602100324380 | 278.72 |
| 01/23/2026 | DDA PUR ZOOM.COM 8 *1440 SAN JOSE CA 602200328684 | 107.96 |
| 01/26/2026 | DDA PUR MENARDS WE *1440 WEST MILWAUK WI 602201361406 | 30.87 |
| 01/26/2026 | DDA PUR PAPA JOHNS *0239 1611 W WELLS ST MILWAUKEE WI 000016301225 | 47.43 |
| 01/27/2026 | DELUXE BUS SYS. BUS PRODS 19421621 MARILINDA JOHNSON | 388.46 |
| 01/27/2026 | All In One Accou SIGONFILE 69S4SR City on A Hill, Inc | 3,086.52 |
| 01/27/2026 | ANTHEM BLUE I24O CORP PYMT FL00461172 CITY ON A HILL | 13,838.87 |
| 01/28/2026 | DDA PUR QDOBA 2559 *1440 MILWAUKEE WI 602800399210 | 69.51 |
| 01/29/2026 | DDA PUR USPS PO 56 *1440 606 E JUNEAU AVE MILWAUKEE WI 000014000006 | 78.00 |
| 01/29/2026 | WEB FR DDA TO DDA          2415 CONFIRMATION# 132103219577 132103219577 | 50,000.00 |
| 01/30/2026 | DDA PUR TAX1099.CO *1440 FAYETTEVILLE AR 602900286710 | 114.90 |
| 01/30/2026 | DDA PUR TAX1099.CO *1440 FAYETTEVILLE AR 602900286711 | 6.12 |
| 01/30/2026 | WEB FR DDA TO DDA          2415 CONFIRMATION# 083940233202 083940233202 | 2,260.94 |

Member FDIC. Equal Housing Lender. Equal Opportunity Lender (REV. 9/16) 6938 NME551

THANK YOU FOR CHOOSING ASSOCIATED BANK

Case 25-26829-kmp    Doc 109    Filed 02/23/26    Page 20 of 26

 
## Withdrawals and Other Deductions (continued)

| | | | |
|---|---|---|---:|
| 01/30/2026 | Bill.com Payables | C1TW City On A Hill Inc. | 1,850.00 |
| | | **TOTAL** | **$104,950.15** |
| | | **TOTAL # OF ITEMS** | **46** |

## Total Overdraft Fees

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |

## Balance Summary

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 01/02/2026 | 33,071.37 | 01/13/2026 | 17,509.01 | 01/23/2026 | 18,730.99 |
| 01/05/2026 | 45,266.35 | 01/15/2026 | 17,507.01 | 01/26/2026 | 26,658.09 |
| 01/06/2026 | 31,131.38 | 01/16/2026 | 18,314.97 | 01/27/2026 | 59,344.24 |
| 01/08/2026 | 31,089.59 | 01/20/2026 | 18,207.00 | 01/28/2026 | 73,291.77 |
| 01/09/2026 | 32,207.47 | 01/21/2026 | 17,942.41 | 01/29/2026 | 23,213.77 |
| 01/12/2026 | 17,553.43 | 01/22/2026 | 18,838.95 | 01/30/2026 | 18,981.81 |

**Statement Period Ledger Average Balance**          $27,100.50

Member FDIC. Equal Housing Lender. Equal Opportunity Lender (REV. 9/16) 6938 NME551
THANK YOU FOR CHOOSING ASSOCIATED BANK


Associated Bank N.A.
PO Box 19097
Green Bay WI 54307-9097
Midwest-based Business Banking Concierge: 1-800-728-3501

**FINANCIAL STATEMENT OF ACCOUNTS**
Primary Account: 2415

>011953 4207871 0001 092479 10Z

CITY ON A HILL INC
DEBTOR IN POSSESSION
CASE 25-26829
RESTRICTED ACCOUNT
2224 W KILBOURN AVE
MILWAUKEE WI 53233-1614

**Statement Activity Period**
*01/01/2026 to 01/31/2026*

Bank: 001

Mail Code: 0S

### Important information about your 2025 year-end tax documents:

If you earned $10 or more of interest in 2025, your year-end tax statements will be mailed no later than February 2, 2026. At that time, they will also be available through digital and telephone banking. If you haven't received your statements by February 9, 2026, and believe you should have, please call our Customer Care team at 800-236-8866.

| FINANCIAL SUMMARY | ACCOUNT# | BALANCE |
|---|---|---|
| **DEPOSIT ACCOUNTS** | | |
| Business Access Checking | 2415 | $52,260.94 |

| DEPOSIT ACCOUNTS | | | |
|---|---|---|---|
| **Business Access Checking** | # | **2415** | |
| Beginning Balance | | | 0.00 |
| Plus: Deposits and Other Additions | | | 52,260.94 |
| **ENDING BALANCE ON 01/31/2026** | | | **$52,260.94** |

**Deposits and Other Additions**

| Date | Description | Reference | Amount |
|---|---|---|---|
| 01/29/2026 | WEB TO DDA FR DDA 132103219577 | ,2332 CONFIRMATION# 132103219577 | 50,000.00 |
| 01/30/2026 | WEB TO DDA FR DDA 083940233202 | 2332 CONFIRMATION# 083940233202 | 2,260.94 |
| | | **TOTAL** | **$52,260.94** |
| | | **TOTAL # OF ITEMS** | **2** |

**Total Overdraft Fees**

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |

**Balance Summary**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/29/2026 | 50,000.00 | 01/30/2026 | 52,260.94 |

**Statement Period Ledger Average Balance**  $4,984.57

Member FDIC. Equal Housing Lender. Equal Opportunity Lender (REV. 9/16) 6938 NME551
THANK YOU FOR CHOOSING ASSOCIATED BANK

# * PLEASE USE THIS FORM TO BALANCE YOUR CHECKING ACCOUNT

**CHECKS OUTSTANDING - NOT APPEARING ON THIS STATEMENT**

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

BALANCE AS FROM CHECK BOOK  $ _____

SUBTRACT SERVICE CHARGES(S) LISTED ON STATEMENT  $ _____

ADD INTEREST LISTED ON STATEMENT  +$ _____

NEW CHECK BOOK BALANCE  $ _____

MONTH _____  _____

CHECKING ACCOUNT BALANCE SHOWN ON THIS STATEMENT  $ _____

## ADD +
CHECKING DEPOSITS IF ANY, NOT CREDITED  $ _____

_____

_____

$ _____

## SUBTRACT -
CHECKS OUTSTANDING  $ _____

## BALANCE  _____

THE ABOVE RESULT SHOULD AGREE. IF THEY DO NOT PLEASE CONTACT OUR CUSTOMER CARE CENTER

* ADD LOAN ADVANCES TO YOUR CHECK REGISTER.
* SUBTRACT AUTOMATIC PAYMENTS FROM YOUR CHECK REGISTER.

## ASSOCIATED CHECKING RESERVE LINE ACCOUNT INFORMATION

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING RESERVE LINE,

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address located on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will NOT preserve your rights.

In your letter, give us the following information:

* Your name and account number.
* The dollar amount of the suspected error.
* Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, however you are still obligated to make the required payments which are due that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

IMPORTANT FINANCE CHARGE INFORMATION

We figure the finance charge on your account by applying the daily periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance". Late payment fees, membership fee, annual fee and unpaid finance charges are not included in the calculation of the "average daily balance".

PREPAYMENT OF YOUR CHECKING RESERVE LINE

Your Associated Checking Reserve Line may be prepaid at any time without penalty.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the Customer Care Center number or write us at the address shown on the front of this statement as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appears.

* Tell us your name and account number (if any);
* Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
* Tell us the dollar amount of the suspected error;
* Tell us the date, time and location of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes to complete our investigation.

TO VERIFY YOUR DIRECT DEPOSIT: Please call the Customer Care Center number located on the front of this statement.




Associated Bank N.A.
PO Box 19097
Green Bay WI 54307-9097
Midwest-based Business Banking Concierge: 1-800-728-3501

**FINANCIAL STATEMENT OF ACCOUNTS**
Primary Account:        2357

>011952 4207871 0001 092479 10Z

CITY ON A HILL INC
DEBTOR IN POSSESSION
CASE 25-26829
UTILITIES
2224 W KILBOURN AVE
MILWAUKEE WI 53233-1614

**Statement Activity Period**
*01/01/2026 to 01/31/2026*

Bank: 001

Mail Code: 0S

**Important information about your 2025 year-end tax documents:**
If you earned $10 or more of interest in 2025, your year-end tax statements will be mailed no later than February 2, 2026. At that time, they will also be available through digital and telephone banking. If you haven't received your statements by February 9, 2026, and believe you should have, please call our Customer Care team at 800-236-8866.

| FINANCIAL SUMMARY | ACCOUNT# | BALANCE |
|---|---|---|
| **DEPOSIT ACCOUNTS** | | |
| Business Access Checking | 2357 | $13,830.00 |

### DEPOSIT ACCOUNTS

**Business Access Checking**       #      2357

| | |
|---|---|
| Beginning Balance | 0.00 |
| Plus: Deposits and Other Additions | 13,830.00 |
| **ENDING BALANCE ON 01/31/2026** | **$13,830.00** |

**Deposits and Other Additions**

| | | | |
|---|---|---|---|
| 01/06/2026 | WEB TO DDA FR DDA 164822261504 | 2332 CONFIRMATION# 164822261504 | 13,830.00 |
| | | **TOTAL** | **$13,830.00** |
| | | **TOTAL # OF ITEMS** | **1** |

**Total Overdraft Fees**

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |

**Balance Summary**

| DATE | BALANCE |
|---|---|
| 01/06/2026 | 13,830.00 |

**Statement Period Ledger Average Balance**        $11,599.35

Member FDIC. Equal Housing Lender. Equal Opportunity Lender (REV. 9/16) 6938 NME551
THANK YOU FOR CHOOSING ASSOCIATED BANK

# *  PLEASE USE THIS FORM TO BALANCE YOUR CHECKING ACCOUNT

CHECKS OUTSTANDING - NOT
APPEARING ON THIS STATEMENT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

MONTH _____   _____

CHECKING ACCOUNT
BALANCE SHOWN
ON THIS STATEMENT        $ _____

## ADD +
CHECKING DEPOSITS
IF ANY, NOT CREDITED      $ _____
                          _____
                          _____
                          $ _____

## SUBTRACT –
CHECKS OUTSTANDING  $ _____

BALANCE AS
FROM CHECK BOOK          $ _____

SUBTRACT SERVICE CHARGES(S)
LISTED ON STATEMENT      $ _____

ADD INTEREST LISTED
ON STATEMENT            +$ _____

NEW CHECK BOOK
BALANCE                  $ _____

## BALANCE            _____

THE ABOVE RESULT SHOULD AGREE. IF THEY DO NOT
PLEASE CONTACT OUR CUSTOMER CARE CENTER

* ADD LOAN ADVANCES TO YOUR CHECK REGISTER.
* SUBTRACT AUTOMATIC PAYMENTS FROM YOUR CHECK REGISTER.

## ASSOCIATED CHECKING RESERVE LINE ACCOUNT INFORMATION

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING RESERVE LINE.

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at the address located on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will NOT preserve your rights.

In your letter, give us the following information:

* Your name and account number.
* The dollar amount of the suspected error.
* Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item
  you are unsure about.

You do not have to pay any amount in question while we are investigating, however you are still obligated to make the required payments which are due that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

IMPORTANT FINANCE CHARGE INFORMATION

We figure the finance charge on your account by applying the daily periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance". Late payment fees, membership fee, annual fee and unpaid finance charges are not included in the calculation of the "average daily balance".

PREPAYMENT OF YOUR CHECKING RESERVE LINE

Your Associated Checking Reserve Line may be prepaid at any time without penalty.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the Customer Care Center number or write us at the address shown on the front of this statement as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appears.

* Tell us your name and account number (if any);
* Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need
  more information;
* Tell us the dollar amount of the suspected error;
* Tell us the date, time and location of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes to complete our investigation.

TO VERIFY YOUR DIRECT DEPOSIT: Please call the Customer Care Center number located on the front of this statement.

# COAH - January 2026 MOR - FINAL

Final Audit Report 2026-02-23

| | |
|---|---|
| Created: | 2026-02-23 |
| By: | Peter Nowak (pnowak@swansonsweet.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAbINQ_37o8K6t_DST5A_wChBMzZiXCpYY |

## "COAH - January 2026 MOR - FINAL" History

🗐 Document created by Peter Nowak (pnowak@swansonsweet.com)
2026-02-23 - 9:35:38 PM GMT

✉ Document emailed to Michael B. Williams (mwilliams@cityonahillmke.org) for signature
2026-02-23 - 9:35:44 PM GMT

🗐 Email viewed by Michael B. Williams (mwilliams@cityonahillmke.org)
2026-02-23 - 9:36:18 PM GMT

✍ Document e-signed by Michael B. Williams (mwilliams@cityonahillmke.org)
Signature Date: 2026-02-23 - 9:39:30 PM GMT - Time Source: server

✅ Agreement completed.
2026-02-23 - 9:39:30 PM GMT

 **Adobe Acrobat Sign**